# EXHIBIT B



**User Name:** Beth Petronio

**Date and Time:** Friday, April 4, 2025 11:01:00☐AM EDT

**Job Number:** 249585689

## Document (1)

1. *8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al*

   **Client/Matter:** -None-

   **Search Terms:** number(22-cv-00983)

   **Search Type:** Terms and Connectors

   **Narrowed by:**

   | Content Type | Narrowed by |
   |---|---|
   | Dockets | Case Status: Open,Unknown,Closed; Court: California Central (Civil); Case Classification: Civil;  > California Central (Civil) |

LexisNexis | About LexisNexis | Privacy Policy | Terms & Conditions | Copyright © 2025 LexisNexis

Beth Petronio

## *8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al*

US District Court Docket

United States District Court, California Central

(Southern Division - Santa Ana)

**This case was retrieved on 04/03/2025**

## Header

**Case Number:** 8:22cv983
**Date Filed:** 05/13/2022
**Assigned To:** Magistrate Judge Douglas F. McCormick
**Nature of Suit:** Antitrust (410)
**Cause:** Notice of Removal
**Lead Docket:** None
**Other Docket:** *8:24cv01997*, *8:25cv00647*, Superior Court of California County of Orange, 30-02022-01250695-CU-AT-CXC
**Jurisdiction:** Federal Question

**Class Code:** Closed
**Closed:** 05/01/2023
**Statute:** 28:1441
**Jury Demand:** Plaintiff
**Demand Amount:** $0
**NOS Description:** Antitrust

## Participants

| Litigants | Attorneys |
|---|---|
| John Roe 1<br>an individual \|<br>**Plaintiff** | Lenore L Albert<br>ATTORNEY TO BE NOTICED<br>Law Offices of Lenore Albert<br>1968 South Coast Hwy Suite 3960<br>Laguna Beach, CA  92651<br>USA<br>424-365-0741 Email:Lenorealbert@msn.Com |
| Jane Roe 1<br>an individual \|<br>**Plaintiff** | Lenore L Albert<br>ATTORNEY TO BE NOTICED<br>Law Offices of Lenore Albert<br>1968 South Coast Hwy Suite 3960<br>Laguna Beach, CA  92651<br>USA<br>424-365-0741 Email:Lenorealbert@msn.Com |
| Jane Roe 2<br>an individual \|<br>**Plaintiff** | Lenore L Albert<br>ATTORNEY TO BE NOTICED<br>Law Offices of Lenore Albert<br>1968 South Coast Hwy Suite 3960<br>Laguna Beach, CA  92651<br>USA<br>424-365-0741 Email:Lenorealbert@msn.Com |
| Jane Roe 3<br>an individual \|<br>**Plaintiff** | Lenore L Albert<br>ATTORNEY TO BE NOTICED<br>Law Offices of Lenore Albert<br>1968 South Coast Hwy Suite 3960<br>Laguna Beach, CA  92651<br>USA |

Beth Petronio

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

## Litigants                                          ## Attorneys

| Litigants | Attorneys |
|---|---|
| | 424-365-0741 Email:Lenorealbert@msn.Com |
| John Roe 2<br>on behalf of themselves and all others similarly situated \|<br>**Plaintiff** | Lenore L Albert<br>ATTORNEY TO BE NOTICED<br>Law Offices of Lenore Albert<br>1968 South Coast Hwy Suite 3960<br>Laguna Beach, CA  92651<br>USA<br>424-365-0741 Email:Lenorealbert@msn.Com |
| Chad T. Pratt<br>**Plaintiff** | Lenore L Albert<br>ATTORNEY TO BE NOTICED<br>Law Offices of Lenore Albert<br>1968 South Coast Hwy Suite 3960<br>Laguna Beach, CA  92651<br>USA<br>424-365-0741 Email:Lenorealbert@msn.Com |
| NZ Roe<br>**Plaintiff** | Lenore L Albert<br>ATTORNEY TO BE NOTICED<br>Law Offices of Lenore Albert<br>1968 South Coast Hwy Suite 3960<br>Laguna Beach, CA  92651<br>USA<br>424-365-0741 Email:Lenorealbert@msn.Com |
| The State Bar of California<br>**Defendant** | Barrett J. Anderson<br>LEAD ATTORNEY;ATTORNEY TO BE NOTICED<br>Federal Trade Commission<br>600 Pennsylvania Avenue,  Nw<br>Washington, DC  20580<br>USA<br>202-460-0766 Email:Banderson1@ftc.Gov<br><br>Michael G Rhodes<br>LEAD ATTORNEY;ATTORNEY TO BE NOTICED<br>Cooley LLP<br>3 Embarcadero Center 20th Floor<br>San Francisco, CA  94111<br>USA<br>415-693-2000 Fax: 415-693-2222<br><br>Robert G Retana<br>LEAD ATTORNEY;ATTORNEY TO BE NOTICED<br>The State Bar of California<br>180 Howard Street<br>San Francisco, CA  94105-1639<br>USA<br>415-538-2337 Fax: 415-538-2321<br><br>Tiana A. Demas<br>LEAD ATTORNEY;PRO HAC VICE;ATTORNEY TO BE NOTICED<br>Cooley LLP<br>55 Hudson Yards<br>New York, NY  10001-2157<br>USA<br>10001-2157 212-479-6560 Email:Tdemas@cooley.Com<br><br>David Ming Liu<br>ATTORNEY TO BE NOTICED<br>Buchalter<br>18400 Von Karman Avenue, Suite 800 |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| Litigants | Attorneys |
|---|---|
| | Irvine, CA 92612 |
| | USA |
| | 949-224-6258 Email:Dliu@buchalter.Com |
| | |
| | Gregory John Merchant |
| | ATTORNEY TO BE NOTICED |
| | Cooley LLP |
| | 3 Embarcadero Center, 20th Floor |
| | San Francisco, CA 94111 |
| | USA |
| | 415-693-2000 Email:Gmerchant@cooley.Com |
| | |
| | Suzanne Grandt |
| | ATTORNEY TO BE NOTICED |
| | The State Bar of California |
| | 180 Howard Street |
| | San Francisco, CA 94105 |
| | USA |
| | 415-538-2388 Fax: 415-538-2321 |
| | Email:Suzanne.Grandt@calbar.Ca.Gov |
| | |
| | Vanessa L Holton |
| | ATTORNEY TO BE NOTICED |
| | The State Bar of California |
| | Office Of General Counsel 180 Howard Street |
| | San Francisco, CA 94105-1639 |
| | USA |
| | 415-538-2381 Fax: 415-538-2321 |
| | Email:Vanessa.Holton@calbar.Ca.Gov |
| | |
| | Walter Waidelich |
| | |
| | [Terminated: 02/27/2023] |
| | Cooley LLP - Library |
| | 10265 Science Center Drive |
| | San Diego, CA 92121 |
| | USA |
| | 858-550-6179 Email:Cwaidelich@cooley.Com |
| Tyler Technologies, Inc. also known as \| Doe 1 \| **Defendant** | Beth W. Petronio |
| | PRO HAC VICE;ATTORNEY TO BE NOTICED |
| | K and L Gates LLP |
| | 1717 Main Street, Suite 2800 |
| | Dalls, TX 75201 |
| | USA |
| | 214-939-5815 Fax: 214-939-5849 |
| | Email:Beth.Petronio@klgates.Com |
| | |
| | Christina N. Goodrich |
| | ATTORNEY TO BE NOTICED |
| | KandL Gates LLP |
| | 10100 Santa Monica Boulevard, 8th Floor |
| | Los Angeles, CA 90067 |
| | USA |
| | 310-552-5000 Fax: 310-552-5001 |
| | Email:Christina.Goodrich@klgates.Com |
| | |
| | Jason Nathaniel Haycock |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| Litigants | Attorneys |
|---|---|
| | [Terminated: 05/19/2022]<br>K and L Gates LLP<br>Four Embarcadero Center Suite 1200<br>San Francisco, CA  94111<br>USA<br>415-882-8200 Fax: 415-882-8220<br>Email:Jason.Haycock@klgates.Com |
| | Zachary Thomas Timm<br>ATTORNEY TO BE NOTICED<br>KandL Gates LLP<br>10100 Santa Monica Boulevard, 8th Floor<br>Los Angeles, CA  90067<br>USA<br>310-552-5000 Fax: 310-552-5001<br>Email:Zach.Timm@klgates.Com |
| Kevan Schwitzer<br>[Terminated: 05/20/2022]<br>**Defendant** | David Belcher<br>LEAD ATTORNEY;ATTORNEY TO BE NOTICED<br>Faegre Drinker Biddle and Reath LLP<br>1800 Century Park East, Suite 1500<br>Los Angeles, CA  90067<br>USA<br>310-203-4000 Fax: 310-229-1285<br>Email:David.Belcher@faegredrinker.Com |
| | Peter William Baldwin<br>ATTORNEY TO BE NOTICED<br>Faegre Drinker Bibble and Reath LLP<br>1177 Avenue Of The Americas 41st Floor<br>New York, NY  10036<br>USA<br>212-248-3140 Fax: 212-248-3141<br>Email:Peter.Baldwin@faegredrinker.Com |
| Rick Rankin<br>**Defendant** | Justin Alexander Anderson<br>ATTORNEY TO BE NOTICED<br>Jeffer Mangels Butler and Mitchell LLP<br>1900 Avenue Of The Stars 7th Floor<br>Los Angeles, CA  90067<br>USA<br>310-203-8080 Fax: 310-203-0567<br>Email:Janderson@jmbm.Com |
| | Michael Allan Gold<br>ATTORNEY TO BE NOTICED<br>Jeffer Mangels Butler and Mitchell LLP<br>1900 Avenue Of The Stars 7th Floor<br>Los Angeles, CA  90067-5010<br>USA<br>310-203-8080 Fax: 310-203-0567 Email:Mgold@jmbm.Com |
| Does<br>4 through 10, inclusive |<br>**Defendant** | |

# Proceedings

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| 1 | 05/13/2022 | NOTICE OF REMOVAL from Orange County, case number 30- | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|   |      | 2022-0125695-CU-AT-CXC Receipt No: ACACDC-33294587 - Fee: $402, filed by Defendant Tyler Technologies, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I) (Attorney Jason Nathaniel Haycock added to party Tyler Technologies, Inc.(pty:dft))(Haycock, Jason) (Entered: 05/13/2022) |  |
| 2 | 05/13/2022 | CIVIL COVER SHEET filed by Defendant Tyler Technologies, Inc.. (Haycock, Jason) (Entered: 05/13/2022) |  |
| 3 | 05/13/2022 | Defendant Tyler Technologies, Inc.'s Certification Pursuant to Civil L.R. 3-15 CERTIFICATE of Interested Parties filed by Defendant Tyler Technologies, Inc., (Haycock, Jason) (Entered: 05/13/2022) |  |
| 4 | 05/13/2022 | CORPORATE DISCLOSURE STATEMENT Defendant Tyler Technologies, Inc.'s Disclosure Statement Pursuant to Federal Rule of Civil Procedure 7.1 filed by Defendant Tyler Technologies, Inc. (Haycock, Jason) (Entered: 05/13/2022) |  |
| 5 | 05/13/2022 | NOTICE of Appearance filed by attorney Lenore L Albert on behalf of Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3 (Attorney Lenore L Albert added to party Jane Roe 1(pty:pla), Attorney Lenore L Albert added to party John Roe 1(pty:pla), Attorney Lenore L Albert added to party Jane Roe 2(pty:pla), Attorney Lenore L Albert added to party John Roe 2(pty:pla), Attorney Lenore L Albert added to party Jane Roe 3(pty:pla))(Albert, Lenore) (Entered: 05/13/2022) |  |
|   | 05/13/2022 | CONFORMED FILED COPY OF COMPLAINT against Defendants Does 1 through 10, inclusive, JudyRecords.com, Employee Doe, The State Bar of California. Jury Demanded., filed by plaintiffs Jane Roe 2, Jane Roe 1, John Roe 1, Jane Roe 3, John Roe 2. (FILED IN STATE COURT ON 3/18/2022 SUBMITTED ATTACHED EXHIBIT A) (ghap) (Entered: 05/16/2022) |  |
|   | 05/13/2022 | CONFORMED FILED COPY OF AMENDED COMPLAINT amending Complaint - (Discovery the plaintiff having designated a defendant in the complaint by the incorrect name of JudyRecords.com and having discovered the true name of the defendant to be Kevan Schwitzer, filed by plaintiffs filed by plaintiffs Jane Roe 2, Jane Roe 1, John Roe 1, Jane Roe 3, John Roe 2. (FILED IN STATE COURT ON 3/24/2022 SUBMITTED ATTACHED EXHIBIT B)(ghap) (Entered: 05/16/2022) |  |
|   | 05/13/2022 | CONFORMED FILED COPY OF PROOF OF SERVICE Executed by Plaintiff Jane Roe 2, Jane Roe 1, John Roe 1, Jane Roe 3, John Roe 2, upon Plaintiff The State Bar of California served on 3/24/2022, answer due 4/14/2022. Service of the Summons and Complaint were executed upon Leah Wilson, authorized agent as Executive Director of the State Bar of Calfornia in compliance with California Code of Civil Procedure by method of service not specified.Original Summons NOT returned. (FILED IN STATE COURT ON 3/28/2022 SUBMITTED ATTACHED EXHIBIT C) (ghap) (Entered: 05/16/2022) |  |
|   | 05/13/2022 | CONFORMED FILED COPY OF PROOF OF SERVICE Executed by Plaintiff Jane Roe 2, Jane Roe 1, John Roe 1, Jane Roe 3, John Roe 2, upon Defendant Employee Doe served on 3/24/2022, answer due 4/14/2022. Service of the Summons and Complaint were executed upon Leah Wilson, authorized agent as Executive Director of the Stae Bar of Calfiornia in compliance with California Code of Civil Procedure by method of service not specified.Original Summons NOT returned. (FILED IN STATE COURT ON 3/28/2022 SUBMITTED ATTACHED EXHIBIT D) (ghap) (Entered: 05/16/2022) |  |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | 05/13/2022 | CONFORMED FILED COPY OF FIRST AMENDED COMPLAINT against Defendants Does 4 through 10, inclusive, Rick Rankin, Kevan Schwitzer, The State Bar of California, Tyler Technologies, Inc. amending Complaint - (Discovery),, filed by plaintiffs Jane Roe 2, Jane Roe 1, John Roe 1, Jane Roe 3, John Roe 2. (FILED IN STATE COURT ON 4/13/2022 SUBMITTED ATTACHED EXHIBIT H)(ghap) (Entered: 05/16/2022) | |
| | 05/13/2022 | CONFORMED FILED COPY OF AMENDMENT TO COMPLAINT amending Complaint - (Discovery), plaintiff being ignorant of the true name of the defendant and having designated the defendant in the complaint by the fictitious name of DOE 1 and having discovered the true name of the defendant to be Tyler Technologies, Inc., filed by plaintiffs Jane Roe 2, Jane Roe 1, John Roe 1, Jane Roe 3, John Roe 2. (FILED IN STATE COURT ON 3/25/2022 SUBMITTED ATTACHED EXHIBIT E)(ghap) (Entered: 05/16/2022) | |
| | 05/13/2022 | CONFORMED FILED COPY OF PROOF OF SERVICE Executed by Plaintiff Jane Roe 2, Jane Roe 1, John Roe 1, Jane Roe 3, John Roe 2, upon Defendant Tyler Technologies, Inc. served on 3/28/2022, answer due 4/18/2022. Service of the Summons and Complaint were executed upon Capitol Corporate Services-Leigh Johnson-Person Authorized to Accept Service of Process in compliance with California Code of Civil Procedure by personal service.Original Summons NOT returned. (FILED IN STATE COURT ON 3/29/2022 SUBMITTED ATTACHED EXHIBIT F) (ghap) (Entered: 05/16/2022) | |
| | 05/13/2022 | CONFORMED FILED COPY OF PROOF OF SERVICE Executed by Plaintiff Jane Roe 2, Jane Roe 1, John Roe 1, Jane Roe 3, John Roe 2, upon Defendant Kevan Schwitzer served on 3/29/2022, answer due 4/19/2022. Service of the Summons and Complaint were executed upon 6909 State Hwy 161, Apt No 320, Irving, TX 75039 in compliance with California Code of Civil Procedure by personal service.Original Summons NOT returned. (FILED IN STATE COURT ON 4/1/2022 SUBMITTED ATTACHED EXHIBIT G) (ghap) (Entered: 05/16/2022) | |
| | 05/13/2022 | NON CONFORM COPY OF NOTICE AND ACKNOWLEDGMENT OF SERVICE of Summons and Complaint returned Executed filed by Plaintiff Jane Roe 2, Jane Roe 1, John Roe 1, Jane Roe 3, John Roe 2, upon Defendant Rick Rankin acknowledgment sent by Plaintiff on 4/30/2022, answer due 5/23/2022. Acknowledgment of Service signed by Michael A.Gold, Jeffer Manpels Butler and Mitchell LLP, Attorney for defendant Rick Rankin. (SUBMITTED ATTACHED EXHIBIT I) (ghap) Modified on 5/16/2022 (ghap). (Entered: 05/16/2022) | |
| 6 | 05/16/2022 | NOTICE OF ASSIGNMENT to District Judge David O. Carter and Magistrate Judge Douglas F. McCormick. (ghap) (Entered: 05/16/2022) | |
| 7 | 05/16/2022 | NOTICE TO PARTIES OF COURT-DIRECTED ADR PROGRAM filed. (ghap) (Entered: 05/16/2022) | |
| 8 | 05/16/2022 | Notice to Counsel Re Consent to Proceed Before a United States Magistrate Judge. (ghap) (Entered: 05/16/2022) | |
| 9 | 05/16/2022 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Beth W Petronio on behalf on Defendant. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. You have been removed as counsel of record from the docket in this case, and you will not be added back to the docket until your Pro Hac Vice status has been resolved. (ghap) (Entered: 05/16/2022) | |
| 10 | 05/16/2022 | INITIAL STANDING ORDER FOLLOWING ASSIGNMENT OF CIVIL CASE TO JUDGE CARTER. (dca) (Entered: 05/16/2022) | |
| 11 | 05/18/2022 | NOTICE of Appearance filed by attorney Christina N Goodrich on behalf of Defendant Tyler Technologies, Inc. (Attorney Christina N Goodrich added to party Tyler Technologies, Inc.(pty:dft))(Goodrich, Christina) (Entered: 05/18/2022) | |
| 12 | 05/18/2022 | NOTICE of Appearance filed by attorney David Belcher on behalf of Defendant Kevan Schwitzer (Attorney David Belcher added to party Kevan Schwitzer(pty:dft))(Belcher, David) (Entered: 05/18/2022) | |
| 13 | 05/18/2022 | NOTICE of Appearance filed by attorney David Belcher on behalf of Defendant Kevan Schwitzer (Belcher, David) (Entered: 05/18/2022) | |
| 14 | 05/18/2022 | STIPULATION to Dismiss Defendant Kevan Schwitzer filed by Defendant Kevan Schwitzer. (Attachments: # 1 Proposed Order on Stipulation)(Belcher, David) (Entered: 05/18/2022) | |
| 15 | 05/19/2022 | Application for Admission Pro Hac Vice filed by Defendant Tyler Technologies, Inc. for Beth Petronio (Goodrich, Christina) (Entered: 05/19/2022) | |
| 16 | 05/19/2022 | Notice of Appearance or Withdrawal of Counsel: for attorney Jason Nathaniel Haycock counsel for Defendant Tyler Technologies, Inc.. Jason N. Haycock is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant Tyler Technologies, Inc.. (Haycock, Jason) (Entered: 05/19/2022) | |
| 17 | 05/19/2022 | Notice of Appearance or Withdrawal of Counsel: for attorney Michael G Rhodes counsel for Defendant The State Bar of California. Adding Michael G. Rhodes as counsel of record for The State Bar of California for the reason indicated in the G-123 Notice. Filed by Defendant The State Bar of California. (Attorney Michael G Rhodes added to party The State Bar of California(pty:dft))(Rhodes, Michael) (Entered: 05/19/2022) | |
| 18 | 05/19/2022 | APPLICATION of Non-Resident Attorney Tiana A. Demas to Appear Pro Hac Vice on behalf of Defendant The State Bar of California (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-33328841) filed by Defendant The State Bar of California. (Attachments: # 1 Proposed Order) (Rhodes, Michael) (Entered: 05/19/2022) | |
| 19 | 05/19/2022 | Notice of Appearance or Withdrawal of Counsel: for attorney Walter Waidelich counsel for Defendant The State Bar of California. Adding Walter C. Waidelich as counsel of record for The State Bar of California for the reason indicated in the G-123 Notice. Filed by Defendant The State Bar of California. (Attorney Walter Waidelich added to party The State Bar of California(pty:dft))(Waidelich, Walter) (Entered: 05/19/2022) | |
| 20 | 05/19/2022 | Notice of Appearance or Withdrawal of Counsel: for attorney Barrett J Anderson counsel for Defendant The State Bar of California. Adding Barrett J. Anderson as counsel of record for The State Bar of California for the reason indicated in the G-123 Notice. Filed by Defendant The State Bar of California. (Attorney Barrett J Anderson added to party The State Bar of California(pty:dft))(Anderson, Barrett) (Entered: 05/19/2022) | |
| 21 | 05/19/2022 | Notice of Appearance or Withdrawal of Counsel: for attorney | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Gregory John Merchant counsel for Defendant The State Bar of California. Adding Gregory Merchant as counsel of record for The State Bar of California for the reason indicated in the G-123 Notice. Filed by Defendant The State Bar of California. (Attorney Gregory John Merchant added to party The State Bar of California(pty:dft))(Merchant, Gregory) (Entered: 05/19/2022) | |
| 22 | 05/19/2022 | NOTICE AND ACKNOWLEDGMENT OF SERVICE of Summons and Complaint returned Executed filed by Plaintiff Jane Roe 2, Jane Roe 1, John Roe 1, John Roe 2, upon Defendant Acknowledgment of Service signed by Michael A. Gold, Esq., Attorney and Authorized Agent for Rick Rankin. (Albert, Lenore) (Entered: 05/19/2022) | |
| 23 | 05/19/2022 | Joint STIPULATION Extending Time to Answer the complaint as to The State Bar of California answer now due 6/6/2022; Rick Rankin answer now due 6/6/2022; Kevan Schwitzer answer now due 6/6/2022; Tyler Technologies, Inc. answer now due 6/6/2022, re Notice of Removal (Attorney Civil Case Opening), 1 , Amended Complaint, filed by Defendant The State Bar of California.(Waidelich, Walter) (Entered: 05/19/2022) | |
| 24 | 05/19/2022 | Pro Hac Vice Application of Tiana Demas opposition re: APPLICATION of Non-Resident Attorney Tiana A. Demas to Appear Pro Hac Vice on behalf of Defendant The State Bar of California (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-33328841) 18  filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 05/19/2022) | |
| 25 | 05/20/2022 | APPLICATION of Non-Resident Attorney Beth W. Petronio to Appear Pro Hac Vice on behalf of Defendant Tyler Technologies, Inc. (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-33335323) filed by attorney Tyler Technologies, Inc.. (Attachments: # 1 Proposed Order Proposed Order on App of Non-Resident) (Goodrich, Christina) (Entered: 05/20/2022) | |
| 26 | 05/20/2022 | ORDER by Judge David O. Carter, Granting Stipulation of Voluntary Dismissal with Prejudice of Kevan Schwitzer 14 . SEE DOCUMENT FOR FURTHER INFORMATION. Kevan Schwitzer terminated. (twdb) (Entered: 05/20/2022) | |
| 27 | 05/20/2022 | NOTICE of Deficiency in Electronically Filed Pro Hac Vice Application RE: APPLICATION of Non-Resident Attorney Tiana A. Demas to Appear Pro Hac Vice on behalf of Defendant The State Bar of California (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-33328841) 18 . The following error(s) was/were found: Local Rule 5-4.3.4 Application not hand-signed. Local Rule 83-2.1.3.4 Local counsel does not maintain an office within the District. Case information is incomplete. DJ and MJ initials missing on application and proposed order. Please note DJ and MJ Assignment, dated 5/16/22, Dkt. 6 . Applicants information missing on proposed order. Other error(s) with document(s): Please note that electronic, image or stamp signatures are not allowed for either applicant or local counsel. See Instructions for Applicants (1). (lt) (Entered: 05/20/2022) | |
| 28 | 05/24/2022 | Notice of Appearance or Withdrawal of Counsel: for attorney Michael Allan Gold counsel for Defendant Rick Rankin. Adding Michael A. Gold as counsel of record for Defendant Rick Rankin for the reason indicated in the G-123 Notice. Filed by Defendant Rick Rankin. (Attorney Michael Allan Gold added to party Rick Rankin(pty:dft))(Gold, Michael) (Entered: 05/24/2022) | |
| 29 | 05/25/2022 | Notice of Appearance or Withdrawal of Counsel: for attorney Justin Alexander Anderson counsel for Defendant Rick Rankin. Adding Justin A. Anderson as counsel of record for Defendant | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Rick Rankin for the reason indicated in the G-123 Notice. Filed by Defendant Rick Rankin. (Attorney Justin Alexander Anderson added to party Rick Rankin(pty:dft))(Anderson, Justin) (Entered: 05/25/2022) | |
| 30 | 05/26/2022 | Corrected APPLICATION of Non-Resident Attorney Tiana A. Demas to Appear Pro Hac Vice on behalf of Defendant The State Bar of California (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-33371088) filed by Defendant The State Bar of California. (Attachments: # 1 Declaration of Michael G. Rhodes, # 2 Proposed Order) (Rhodes, Michael) (Entered: 05/26/2022) | |
| 31 | 05/27/2022 | NOTICE of Deficiency in Electronically Filed Pro Hac Vice Application RE: Corrected APPLICATION of Non-Resident Attorney Tiana A. Demas to Appear Pro Hac Vice on behalf of Defendant The State Bar of California (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-33371088) 30 . The following error(s) was/were found: Local Rule 83-2.1.3.3(d) Certificate of Good Standing not attached for every state court listed to which the applicant has been admitted. (lt) (Entered: 05/27/2022) | |
| 33 | 05/27/2022 | ORDER ON APPLICATION OF NON-RESIDENT ATTORNEY TO APPEAR IN A SPECIFIC CASE PRO HAC VICE by Judge David O. Carter. APPLICATION to Appear Pro Hac Vice on behalf of Defendant The State Bar of California, designating Michael G Rhodes as local counsel. granting 18 Non-Resident Attorney Tiana A. Demas (rolm) (Entered: 05/31/2022) | |
| 32 | 05/31/2022 | ORDER on Application of Non-Resident Attorney to Appear in a Specific Case Pro Hac Vice by Judge David O. Carter. APPLICATION to Appear Pro Hac Vice on behalf of Defendant Tyler Technologies, Inc., designating Christina N. Goodrich as local counsel. granting 25 Non-Resident Attorney Beth W. Petronio (rolm) (Entered: 05/31/2022) | |
| 34 | 06/06/2022 | NOTICE of Appearance filed by attorney Zachary Thomas Timm on behalf of Defendant Tyler Technologies, Inc. (Attorney Zachary Thomas Timm added to party Tyler Technologies, Inc.(pty:dft))(Timm, Zachary) (Entered: 06/06/2022) | |
| 35 | 06/06/2022 | NOTICE OF MOTION AND MOTION to Dismiss Defendant Tyler Technologies, Inc. filed by Defendant Tyler Technologies, Inc.. Motion set for hearing on 8/8/2022 at 08:30 AM before Judge David O. Carter. (Attachments: # 1 Exhibit A) (Timm, Zachary) (Entered: 06/06/2022) | |
| 36 | 06/06/2022 | NOTICE OF MOTION AND MOTION to Dismiss Defendant Rick Rankin filed by Defendant Rick Rankin. Motion set for hearing on 8/8/2022 at 08:30 AM before Judge David O. Carter. (Attachments: # 1 Declaration of Justin A. Anderson in Support of Motion to Dismiss, # 2 Proposed Order) (Anderson, Justin) (Entered: 06/06/2022) | |
| 37 | 06/06/2022 | REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION to Dismiss Defendant Rick Rankin 36 filed by Defendant Rick Rankin. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Anderson, Justin) (Entered: 06/06/2022) | |
| 38 | 06/06/2022 | NOTICE OF MOTION AND MOTION to Dismiss Plaintiffs' First Amended Complaint filed by Defendant The State Bar of California. Motion set for hearing on 8/8/2022 at 08:30 AM before Judge David O. Carter. (Attachments: # 1 Memorandum in Support of Motion to Dismiss Plaintiffs' First Amended Complaint, # 2 Declaration of T. Demas in Support of Motion to Dismiss Plaintiffs' First Amended Complaint, # 3 Exhibit A to T. Demas Declaration in Support of Motion to Dismiss Plaintiffs' First Amended Complaint, # 4 Exhibit B to T. Demas Declaration in Support of Motion to Dismiss Plaintiffs' First Amended Complaint, | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | # 5 Exhibit C to T. Demas Declaration in Support of Motion to Dismiss Plaintiffs' First Amended Complaint, # 6 Proposed Order) (Anderson, Barrett) (Entered: 06/06/2022) | |
| 39 | 06/06/2022 | REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION to Dismiss Plaintiffs' First Amended Complaint  38 filed by Defendant The State Bar of California. (Anderson, Barrett) (Entered: 06/06/2022) | |
| 40 | 06/08/2022 | NOTICE of Designation of Lead Counsel filed by Defendant The State Bar of California.  (Demas, Tiana) (Entered: 06/08/2022) | |
| 41 | 06/14/2022 | NOTICE OF MOTION AND MOTION for Order for Protective Order  filed by plaintiff Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. Motion set for hearing on 7/18/2022 at 08:30 AM before Judge David O. Carter. (Attachments: # 1 Declaration Roe Plaintiffs, # 2 Declaration Lenore Albert) (Albert, Lenore) (Entered: 06/14/2022) | |
| 42 | 06/23/2022 | NOTICE OF MOTION AND MOTION to Disqualify Counsel WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK LLP filed by plaintiff Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. Motion set for hearing on 7/25/2022 at 08:30 AM before Judge David O. Carter. (Albert, Lenore) (Entered: 06/23/2022) | |
| 43 | 06/23/2022 | NOTICE OF ERRATA filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. correcting NOTICE OF MOTION AND MOTION to Disqualify Counsel WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK LLP  42  (Albert, Lenore) (Entered: 06/23/2022) | |
| 44 | 06/24/2022 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: NOTICE OF MOTION AND MOTION to Disqualify Counsel  42 . The following error(s) was/were found: Proposed Document was not submitted as separate attachment. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (twdb) (Entered: 06/24/2022) | |
| 45 | 06/27/2022 | ORDER SETTING SCHEDULING CONFERENCE by Judge David O. Carter. Scheduling Conference set for 8/8/2022 at 08:30 AM before Judge David O. Carter. (kdu) (Entered: 06/27/2022) | |
| 46 | 06/27/2022 | OPPOSITION to NOTICE OF MOTION AND MOTION for Order for Protective Order  41  filed by Defendants Rick Rankin, The State Bar of California, Tyler Technologies, Inc.. (Attachments: # 1 Declaration of Tiana Demas in Support of Defendants' Joint Opposition to Plaintiffs' Motion for Protective Order, # 2 Exhibit A to Declaration of Tiana Demas in Support of Defendants' Joint Opposition to Plaintiffs' Motion for Protective Order, # 3 Exhibit B to Declaration of Tiana Demas in Support of Defendants' Joint Opposition to Plaintiffs' Motion for Protective Order, # 4 Exhibit C to Declaration of Tiana Demas in Support of Defendants' Joint Opposition to Plaintiffs' Motion for Protective Order)(Demas, Tiana) (Entered: 06/27/2022) | |
| 47 | 06/28/2022 | ORDER OF THE CHIEF JUDGE (#22-151) approved by Judge Philip S. Gutierrez. Pursuant to the recommended procedure adopted by the Court for the CREATION OF CALENDAR of Judge Sykes, Sunshine Suzanne, this case is transferred from Judge David O. Carter to the calendar of Judge Sunshine Suzanne Sykes for all further proceedings. The case number will now reflect the initials of the transferee Judge 8:22-cv-00983 SSS(DFMx). (rn) (Entered: 06/29/2022) | |
| 48 | 06/29/2022 | REASSIGNMENT ORDER by Judge Sunshine Suzanne Sykes: | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Please refer to Order for complete details., (iva) (Entered: 06/29/2022) | |
| 49 | 06/29/2022 | NOTICE of Appearance filed by attorney Suzanne Grandt on behalf of Defendant The State Bar of California (Attorney Suzanne Grandt added to party The State Bar of California(pty:dft))(Grandt, Suzanne) (Entered: 06/29/2022) | |
| 50 | 06/29/2022 | NOTICE of Appearance filed by attorney Suzanne Grandt on behalf of Defendant The State Bar of California (Grandt, Suzanne) (Entered: 06/29/2022) | |
| 51 | 07/01/2022 | NOTICE OF MOTION re NOTICE OF MOTION AND MOTION to Dismiss Plaintiffs' First Amended Complaint 38 (Re-Notice) filed by Defendant The State Bar of California. Motion set for hearing on 9/16/2022 at 02:00 PM before Judge Sunshine Suzanne Sykes. (Demas, Tiana) (Entered: 07/01/2022) | |
| 52 | 07/05/2022 | NOTICE OF MOTION re NOTICE OF MOTION AND MOTION to Dismiss Defendant Tyler Technologies, Inc. 35 (Re-Notice) filed by Defendant Tyler Technologies, Inc.. Motion set for hearing on 9/16/2022 at 02:00 PM before Judge Sunshine Suzanne Sykes. (Timm, Zachary) (Entered: 07/05/2022) | |
| 53 | 07/06/2022 | NOTICE OF MOTION re NOTICE OF MOTION AND MOTION to Dismiss Defendant Rick Rankin 36 (Re-Notice) filed by Defendant Rick Rankin. Motion set for hearing on 9/16/2022 at 02:00 PM before Judge Sunshine Suzanne Sykes. (Anderson, Justin) (Entered: 07/06/2022) | |
| 54 | 07/06/2022 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Dismiss Defendant Rick Rankin 36 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 07/06/2022) | |
| 55 | 07/06/2022 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Dismiss Defendant Tyler Technologies, Inc. 35 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 07/06/2022) | |
| 56 | 07/06/2022 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Dismiss Plaintiffs' First Amended Complaint 38 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 07/06/2022) | |
| 57 | 07/06/2022 | REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION to Dismiss Defendant Tyler Technologies, Inc. 35 , NOTICE OF MOTION AND MOTION to Dismiss Plaintiffs' First Amended Complaint 38 , NOTICE OF MOTION AND MOTION to Dismiss Defendant Rick Rankin 36 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 07/06/2022) | |
| 58 | 07/07/2022 | Notice Resetting Hearing on Plaintiffs' Motion for a Protective Order filed by plaintiff Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3.  (Albert, Lenore) (Entered: 07/07/2022) | |
| 59 | 07/07/2022 | Notice Resetting Hearing to Disqualify Defense Counsel filed by plaintiff Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3.  (Albert, Lenore) (Entered: 07/07/2022) | |
| 60 | 07/07/2022 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice (Other) 59 , Notice (Other) 58 . The following error(s) was/were found: Incorrect event selected. Correct event to be used is: Civil Events Motions and Related Filings Responses/Replies/Other Motion Related Documents - select - Notice of Motion. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (shb) | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | (Entered: 07/07/2022) | |
| 61 | 07/14/2022 | STATEMENT Joint Case Management Statement filed by Defendant The State Bar of California Joint Case Management Statement re: Order 48 . (Demas, Tiana) (Entered: 07/14/2022) | |
| 62 | 07/15/2022 | CONSENT TO PROCEED before Magistrate Judge in accordance with Title 28 Section 636(c) and F.R.CIV.P 73(b), filed by plaintiff Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 07/15/2022) | |
| 63 | 07/19/2022 | NOTICE OF MOTION re NOTICE OF MOTION AND MOTION to Disqualify Counsel WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK LLP  42  filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. Motion set for hearing on 9/16/2022 at 02:00 PM before Judge Sunshine Suzanne Sykes. (Albert, Lenore) (Entered: 07/19/2022) | |
| 64 | 07/19/2022 | NOTICE OF MOTION re NOTICE OF MOTION AND MOTION for Order for Protective Order  41  filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. Motion set for hearing on 9/16/2022 at 02:00 PM before Judge Sunshine Suzanne Sykes. (Albert, Lenore) (Entered: 07/19/2022) | |
| 65 | 07/19/2022 | CONSENT TO PROCEED before United States Magistrate Judge by all parties pursuant to GO 18-11 is approved by District Judge Sunshine Suzanne Sykes and Magistrate Judge Douglas F. McCormick. This case is hereby reassigned to Magistrate Judge Douglas F. McCormick for all further proceedings. Case number will now read 8:22-cv-00983 DFM. (rn) (Entered: 07/19/2022) | |
| 66 | 07/20/2022 | SCHEDULING NOTICE by Magistrate Judge Douglas F. McCormick. The Court sets a Telephonic Status Conference for 8/4/2022 at 10:00 AM before Magistrate Judge Douglas F. McCormick. The Courtroom Deputy Clerk will circulate call in information via separate email. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (nbo) TEXT ONLY ENTRY (Entered: 07/20/2022) | |
| 67 | 07/25/2022 | REPLY In Support of NOTICE OF MOTION AND MOTION to Dismiss Defendant Tyler Technologies, Inc  35  filed by Defendant Tyler Technologies, Inc.. (Timm, Zachary) (Entered: 07/25/2022) | |
| 68 | 07/25/2022 | REPLY NOTICE OF MOTION AND MOTION to Dismiss Plaintiffs' First Amended Complaint  38  filed by Defendant The State Bar of California. (Demas, Tiana) (Entered: 07/25/2022) | |
| 69 | 07/25/2022 | REPLY IN SUPPORT OF NOTICE OF MOTION AND MOTION to Dismiss Defendant Rick Rankin  36  filed by Defendant Rick Rankin. (Gold, Michael) (Entered: 07/25/2022) | |
| 70 | 07/29/2022 | [PLAINTIFFS' SUPPLEMENTAL REQUEST FOR JUDICIAL NOTICE IN OPPOSITION TO THE MOTIONS TO DISMISS] REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION to Dismiss Defendant Tyler Technologies, Inc  35 , NOTICE OF MOTION AND MOTION to Dismiss Plaintiffs' First Amended Complaint  38 , NOTICE OF MOTION AND MOTION to Dismiss Defendant Rick Rankin  36 (Supplemental) filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) Modified on 7/29/2022 (es). (Entered: 07/29/2022) | |
| 71 | 08/02/2022 | Opposition Opposition re: NOTICE OF MOTION AND MOTION to Disqualify Counsel WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK LLP  42  filed by Defendant The State Bar of California. (Attachments: # 1 Declaration Declaration of Robert G. Retana in Support of The State Bar of California's Opposition to Motion to Disqualify Wagstaffe, von Loewenfeldt, Bush and Readwick LLP as Representatives of the State Bar of | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|----------------|--------|
| | | California)(Grandt, Suzanne) (Entered: 08/02/2022) | |
| 81 | 08/04/2022 | MINUTES OF Telephone Status Conference held before Magistrate Judge Douglas F. McCormick: Case called and counsel make their appearances. Court and counsel confer. Court moves motions hearings from September 16, 2022 at 2:00pm to Thursday, September 15, 2022, at 11:00am. Court also set a Scheduling conference for 9/15/2022, at 11:00am. Counsel submit proposed dates to Court by September 1, 2022. Court Reporter: CS 8/04/2022. (et) (Entered: 08/09/2022) | |
| 72 | 08/05/2022 | NOTICE OF MOTION AND MOTION for Preliminary Injunction re Continued Violation of the Information Practices Act and Plaintiffs Constitutional Rights  filed by plaintiff Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. Motion set for hearing on 9/15/2022 at 02:00 PM before Magistrate Judge Douglas F. McCormick. (Albert, Lenore) (Entered: 08/05/2022) | |
| 73 | 08/05/2022 | REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION for Preliminary Injunction re Continued Violation of the Information Practices Act and Plaintiffs Constitutional Rights 72 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 08/05/2022) | |
| 74 | 08/05/2022 | DECLARATION of Lenore Albert, Esq. in support of NOTICE OF MOTION AND MOTION for Preliminary Injunction re Continued Violation of the Information Practices Act and Plaintiffs Constitutional Rights  72  filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 08/05/2022) | |
| 75 | 08/05/2022 | DECLARATION of M.A. in support of NOTICE OF MOTION AND MOTION for Preliminary Injunction re Continued Violation of the Information Practices Act and Plaintiffs Constitutional Rights 72 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 08/05/2022) | |
| 76 | 08/05/2022 | DECLARATION of N.Z. in support of NOTICE OF MOTION AND MOTION for Preliminary Injunction re Continued Violation of the Information Practices Act and Plaintiffs Constitutional Rights  72 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 08/05/2022) | |
| 77 | 08/05/2022 | DECLARATION of John Roe 2 in support of NOTICE OF MOTION AND MOTION for Preliminary Injunction re Continued Violation of the Information Practices Act and Plaintiffs Constitutional Rights 72  filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 08/05/2022) | |
| 78 | 08/06/2022 | DECLARATION of Kevan Schwitzer in support of NOTICE OF MOTION AND MOTION for Preliminary Injunction re Continued Violation of the Information Practices Act and Plaintiffs Constitutional Rights  72  filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 08/06/2022) | |
| 79 | 08/08/2022 | DECLARATION of R.S. in support of NOTICE OF MOTION AND MOTION for Preliminary Injunction re Continued Violation of the Information Practices Act and Plaintiffs Constitutional Rights  72 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 08/08/2022) | |
| 80 | 08/08/2022 | NOTICE WITHDRAWING PARA. 1, 3, AND 10 TO THE DECLARATION OF R.S. IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION re NOTICE OF MOTION AND MOTION for Preliminary Injunction re Continued Violation of the Information Practices Act and Plaintiffs Constitutional Rights  72 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 08/08/2022) | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|----------------|--------|
| 82 | 08/11/2022 | NOTICE OF MOTION re NOTICE OF MOTION AND MOTION for Preliminary Injunction re Continued Violation of the Information Practices Act and Plaintiffs Constitutional Rights  72 Amended filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. Motion set for hearing on 9/15/2022 at 11:00 AM before Magistrate Judge Douglas F. McCormick. (Albert, Lenore) (Entered: 08/11/2022) | |
| 83 | 08/11/2022 | DECLARATION of Jane Roe 2 in support of NOTICE OF MOTION AND MOTION for Preliminary Injunction re Continued Violation of the Information Practices Act and Plaintiffs Constitutional Rights 72 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 08/11/2022) | |
| 84 | 08/18/2022 | Joint NOTICE OF MOTION AND MOTION to Strike Plaintiffs' Request for Judicial Notice,, 70 , Request for Judicial Notice, 57 filed by Defendant The State Bar of California. Motion set for hearing on 9/15/2022 at 11:00 AM before Magistrate Judge Douglas F. McCormick. (Attachments: # 1 Memorandum of Points and Authorities in Support of Their Joint Motion to Strike and Objection to Plaintiffs' Requests for Judicial Notice, # 2 Proposed Order) (Demas, Tiana) (Entered: 08/18/2022) | |
| 85 | 08/25/2022 | MEMORANDUM in Opposition to Joint NOTICE OF MOTION AND MOTION to Strike Plaintiffs' Request for Judicial Notice,, 70 , Request for Judicial Notice, 57 84 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 08/25/2022) | |
| 86 | 08/25/2022 | OPPOSITION to NOTICE OF MOTION AND MOTION for Preliminary Injunction re Continued Violation of the Information Practices Act and Plaintiffs Constitutional Rights  72  filed by Defendant The State Bar of California. (Attachments: # 1 Declaration of T. Demas in Support of Opposition to Preliminary Injunction, # 2 Exhibit A to the Declaration of T. Demas in Support of Opposition to Preliminary Injunction, # 3 Exhibit B to the Declaration of T. Demas in Support of Opposition to Preliminary Injunction, # 4 Exhibit C to the Declaration of T. Demas in Support of Opposition to Preliminary Injunction, # 5 Exhibit D to the Declaration of T. Demas in Support of Opposition to Preliminary Injunction, # 6 Exhibit E to the Declaration of T. Demas in Support of Opposition to Preliminary Injunction, # 7 Exhibit F to the Declaration Iof T. Demas in Support of Opposition to Preliminary Injunction, # 8 Exhibit G to the Declaration of T. Demas in Support of Opposition to Preliminary Injunction, # 9 Exhibit H to the Declaration of T. Demas in Support of Opposition to Preliminary Injunction, # 10 Exhibit I to the Declaration of T. Demas in Support of Opposition to Preliminary Injunction, # 11 Exhibit J to the Declaration of T. Demas in Support of Opposition to Preliminary Injunction)(Demas, Tiana) (Entered: 08/25/2022) | |
| 87 | 09/01/2022 | Notice filed by Defendant Rick Rankin, The State Bar of California, Tyler Technologies, Inc.. re Joint Proposed Case Schedule (Attachments: # 1 Proposed Order re Case Schedule)(Demas, Tiana) (Entered: 09/01/2022) | |
| 88 | 09/01/2022 | REPLY in Support of Joint NOTICE OF MOTION AND MOTION to Strike Plaintiffs' Request for Judicial Notice,, 70 , Request for Judicial Notice, 57 84 filed by Defendant The State Bar of California. (Demas, Tiana) (Entered: 09/01/2022) | |
| 89 | 09/01/2022 | JOINT REPORT Rule 26(f) Discovery Plan By Counsel for Plaintiff Only (not joint) ; estimated length of trial 7 days, filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3.. (Attachments: # 1 Declaration)(Albert, Lenore) (Entered: 09/01/2022) | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 90 | 09/01/2022 | REPLY in support of motion NOTICE OF MOTION AND MOTION for Preliminary Injunction re Continued Violation of the Information Practices Act and Plaintiffs Constitutional Rights 72 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Attachments: # 1 Declaration Lenore Albert, Esq., # 2 Declaration Jane Roe 1)(Albert, Lenore) (Entered: 09/01/2022) | |
| 91 | 09/07/2022 | Order Denying Plaintiffs' Motion to Disqualify (Dkt. 42) by Magistrate Judge Douglas F. McCormick: For the following reasons, the Motion is DENIED. Denying 42 MOTION to disqualify Counsel. [See Order for details.] (es) (Entered: 09/07/2022) | |
| 92 | 09/07/2022 | Order Denying Plaintiffs' Motion for Preliminary Injunction (Dkt. 72) by Magistrate Judge Douglas F. McCormick: For the following reasons, the Motion is DENIED. Denying 72 MOTION for Preliminary Injunction. [See Order for details.] (es) (Entered: 09/07/2022) | |
| 93 | 09/15/2022 | MINUTES OF Defendant, Tyler Technologies, Inc.'s Motion to Dismiss 35 Defendant, Rick Rankin's Motion to Dismiss 36 ; Defendant, The State Bar of California's Motion to Dismiss First Amended Complaint 38 Plaintiffs' Motion for Order for Protective Order 41 Defendants' Joint Motion to Strike Plaintiffs' Requests for Judicial Notice 84 Motion Hearing held before Magistrate Judge Douglas F. McCormick: Case called and counsel make their appearances. Counsel argue motions. Court takes matters under submission. Court Reporter: CS 09/15/2022. (es) (Entered: 09/19/2022) | |
| 94 | 09/16/2022 | Order re Defendants' Motions to Dismiss (Dkts. 35, 36, 38) by Magistrate Judge Douglas F. McCormick: IT IS ORDERED THAT the Sherman Act 2 claim is dismissed with leave to amend, whereas the 3 claim is dismissed without leave to amend. IT IS FURTHER ORDERED THAT Plaintiffs shall file an amended complaint within twenty-one (21) days. Plaintiffs are given leave to add additional factual allegations, re-plead the 2 claim, and add a 1 claim. Otherwise, Plaintiffs shall not add new causes of action or parties. Defendants may file a Supplemental Motion to Dismiss within fourteen (14) days addressing the Sherman Act claims. Plaintiffs shall file any Supplemental Opposition within fourteen (14) days. And Defendants shall file any Supplemental Reply within seven (7) days. The Clerk of Court will reach out to set a hearing date. When appropriate, the Court will issue further orders regarding supplemental jurisdiction. Denying 35 MOTION to Dismiss Defendant The State Bar of California; Denying 36 MOTION to Dismiss Defendant The State Bar of California; Denying with leave to amend 38 MOTION to Dismiss. (es) (Entered: 09/19/2022) | |
| 95 | 09/19/2022 | TRANSCRIPT ORDER as to Defendant The State Bar of California for Court Smart (CS). Court will contact Maritza DeJesus at mdejesus@cooley.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Demas, Tiana) (Entered: 09/19/2022) | |
| 96 | 09/30/2022 | NOTICE of Change of address by Tiana A. Demas attorney for Defendant The State Bar of California. Changing attorneys address to 10265 Science Center Drive, San Diego, CA 92121. Filed by Defendant The State Bar of California. (Demas, Tiana) (Entered: 09/30/2022) | |
| 97 | 10/06/2022 | TRANSCRIPT for proceedings held on 9-15-2022. Court Reporter/Electronic Court Recorder: BABYKIN COURTHOUSE SERVICES, phone number (626)963-0566. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 10/27/2022. Redacted Transcript Deadline set for 11/7/2022. Release of Transcript Restriction set for 1/4/2023. (ss) (Entered: 10/06/2022) | |
| 98 | 10/06/2022 | NOTICE OF FILING TRANSCRIPT filed for proceedings 9-15-2022 re Transcript 97 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ss) TEXT ONLY ENTRY (Entered: 10/06/2022) | |
| 99 | 10/07/2022 | SECOND AMENDED COMPLAINT against plaintiff Does, Rick Rankin, The State Bar of California, Tyler Technologies, Inc. amending Amended Complaint, Amended Complaint, Complaint - (Discovery), Amended Complaint,, filed by plaintiff Jane Roe 2, Jane Roe 1, John Roe 1, Jane Roe 3, John Roe 2(Albert, Lenore) (Entered: 10/07/2022) | |
| 100 | 10/10/2022 | SECOND AMENDED COMPLAINT against Defendant Does, Rick Rankin, The State Bar of California, Tyler Technologies, Inc. amending Amended Complaint, Amended Complaint, Amended Complaint/Petition, 99 , Complaint - (Discovery), Amended Complaint,, filed by plaintiff Jane Roe 2, Jane Roe 1, John Roe 1, Jane Roe 3, John Roe 2(Albert, Lenore) (Entered: 10/10/2022) | |
| 101 | 10/10/2022 | NOTICE OF ERRATA filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. correcting Amended Complaint/Petition, 99 Correct Document filed as Docket No. 100 (Albert, Lenore) (Entered: 10/10/2022) | |
| 102 | 10/11/2022 | APPLICATION to file document Doc No 99 under seal filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3.(Albert, Lenore) (Entered: 10/11/2022) | |
| 103 | 10/12/2022 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Document RE: APPLICATION to file document Doc No 99 under seal 102 . The following error(s) was/were found: Proposed document was not submitted or was not submitted as a separate attachment. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (et) (Entered: 10/12/2022) | |
| 104 | 10/13/2022 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN FILED DOCUMENT RE: APPLICATION to file document Doc No 99 under seal 102 by Magistrate Judge Douglas F. McCormick. Plaintiff is ordered to lodge a proposed order no later than 10/21/2022. (et) (Entered: 10/13/2022) | |
| 105 | 10/13/2022 | NOTICE OF LODGING filed  re Response By Court to Notice of Deficiencies (G-112B) - optional html form, 104 , Deficiency in Electronically Filed Documents (G-112A) - optional html form,, 103 (Attachments: # 1 Proposed Order)(Albert, Lenore) (Entered: 10/13/2022) | |
| 106 | 10/17/2022 | ORDER SEALING DOC. NO. 99 by Magistrate Judge Douglas F. McCormick: Granting 102 APPLICATION to Seal Document, this Court grants Plaintiffs John Roe 1, Jane Roe 1, Jane Roe 2, Jane Roe 3 and John Roe 2 application for an ORDER sealing Document 99 "Second Amended Complaint" pursuant to Local Rule 79-5 on the grounds the incorrect draft of the pleading containing work product privilege was erroneously filed. (es) (Entered: 10/17/2022) | |
| 107 | 10/18/2022 | Joint EX PARTE APPLICATION to Extend Time to File Answer to 11/21/2022 re Amended Complaint/Petition, 100 filed by Defendant The State Bar of California. (Attachments: # 1 Memorandum of Points and Authorities in Support of Ex Parte | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Application to Extend Time to Respond to Second Amended Complaint, # 2 Declaration of B. Anderson in Support of Ex Parte Application to Extend Time to Respond to Second Amended Complaint, # 3 Exhibit A to Declaration of B. Anderson in Support of Ex Parte Application to Extend Time to Respond to Second Amended Complaint, # 4 Exhibit B to Declaration of B. Anderson in Support of Ex Parte Application to Extend Time to Respond to Second Amended Complaint, # 5 Proposed Order for Supplemental Motion to Dismiss the Sherman Antitrust Act Claims in the Second Amended Complaint) (Demas, Tiana) (Entered: 10/18/2022) | |
| 108 | 10/20/2022 | MEMORANDUM in Opposition to Joint EX PARTE APPLICATION to Extend Time to File Answer to 11/21/2022 re Amended Complaint/Petition, 100 107 and Declaration of Lenore Albert filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 10/20/2022) | |
| 109 | 10/21/2022 | MINUTES (IN CHAMBERS) by Magistrate Judge Douglas F. McCormick Granting 107 Defendants' EX PARTE APPLICATION for Extension of Time. (nbo) (Entered: 10/21/2022) | |
| 110 | 10/21/2022 | SCHEDULING ORDER by Magistrate Judge Douglas F. McCormick for Defendants' Supplemental Motions to Dismiss the Sherman Antitrust Act Claims in the Second Amended Complaint. (nbo) (Entered: 10/21/2022) | |
| 111 | 11/21/2022 | STATEMENT in response to Court Orders filed by Defendant Rick Rankin re: Scheduling Order 110 , Order on Motion to Dismiss Party,,,,,,,,,,,,, 94 . (Anderson, Justin) (Entered: 11/21/2022) | |
| 112 | 11/21/2022 | Supplemental NOTICE OF MOTION AND MOTION to Dismiss Sherman Act Claim in Second Amended Complaint filed by Defendant Tyler Technologies, Inc.. (Attachments: # 1 Proposed Order) (Timm, Zachary) (Entered: 11/21/2022) | |
| 113 | 11/21/2022 | Supplemental NOTICE OF MOTION AND MOTION to Dismiss Second Amended Complaint filed by Defendant The State Bar of California. (Attachments: # 1 Memorandum of Points and Authorities in Support of Supplemental Motion to Dismiss to Plaintiffs' Second Amended Complaint, # 2 Declaration of T. Demas in Support of Supplemental Motion to Dismiss to Plaintiffs' Second Amended Complaint, # 3 Exhibit A to Declaration of T. Demas in Support of Supplemental Motion to Dismiss to Plaintiffs' Second Amended Complaint, # 4 Exhibit B to Declaration of T. Demas in Support of Supplemental Motion to Dismiss to Plaintiffs' Second Amended Complaint, # 5 Exhibit C to Declaration of T. Demas in Support of Supplemental Motion to Dismiss to Plaintiffs' Second Amended Complaint, # 6 Exhibit D to Declaration of T. Demas in Support of Supplemental Motion to Dismiss to Plaintiffs' Second Amended Complaint, # 7 Exhibit E to Declaration of T. Demas in Support of Supplemental Motion to Dismiss to Plaintiffs' Second Amended Complaint, # 8 Exhibit F to Declaration of T. Demas in Support of Supplemental Motion to Dismiss to Plaintiffs' Second Amended Complaint, # 9 Proposed Order) (Demas, Tiana) (Entered: 11/21/2022) | |
| 114 | 11/21/2022 | REQUEST FOR JUDICIAL NOTICE re Supplemental NOTICE OF MOTION AND MOTION to Dismiss Second Amended Complaint 113 filed by Defendant The State Bar of California. (Demas, Tiana) (Entered: 11/21/2022) | |
| 115 | 01/09/2023 | MEMORANDUM in Opposition to Supplemental NOTICE OF MOTION AND MOTION to Dismiss Second Amended Complaint 113 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 01/09/2023) | |
| 116 | 01/09/2023 | MEMORANDUM in Opposition to Supplemental NOTICE OF | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | MOTION AND MOTION to Dismiss Sherman Act Claim in Second Amended Complaint 112 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 01/09/2023) | |
| 117 | 01/09/2023 | REQUEST FOR JUDICIAL NOTICE re Supplemental NOTICE OF MOTION AND MOTION to Dismiss Sherman Act Claim in Second Amended Complaint 112 , Supplemental NOTICE OF MOTION AND MOTION to Dismiss Second Amended Complaint 113 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 01/09/2023) | |
| 118 | 01/23/2023 | REPLY in Support of Supplemental NOTICE OF MOTION AND MOTION to Dismiss Second Amended Complaint 113 filed by Defendant The State Bar of California. (Demas, Tiana) (Entered: 01/23/2023) | |
| 119 | 01/23/2023 | REPLY In Support of Supplemental NOTICE OF MOTION AND MOTION to Dismiss Sherman Act Claim in Second Amended Complaint 112 filed by Defendant Tyler Technologies, Inc.. (Timm, Zachary) (Entered: 01/23/2023) | |
| 120 | 01/31/2023 | MINUTE ORDER (IN CHAMBERS) Order Setting Hearing on Supplemental Motions to Dismiss by Magistrate Judge Douglas F. McCormick: re: Supplemental NOTICE OF MOTION AND MOTION to Dismiss Sherman Act Claim in Second Amended Complaint 112 , Supplemental NOTICE OF MOTION AND MOTION to Dismiss Second Amended Complaint 113 . The motions are fully briefed. The Court sets the motions for hearing on February 16, 2023, at 10:00 a.m. [SEE DOCUMENT FOR FURTHER INFORMATION.] (es) (Entered: 01/31/2023) | |
| 121 | 02/07/2023 | Joint STIPULATION for Hearing re Minutes of In Chambers Order/Directive - no proceeding held,, Set/Reset Motion Hearing and R&R Deadlines, 120 filed by Defendant The State Bar of California. (Attachments: # 1 Proposed Order)(Demas, Tiana) (Entered: 02/07/2023) | |
| 122 | 02/07/2023 | ORDER REGARDING THE HEARING DATE FOR DEFENDANTS' SUPPLEMENTAL MOTIONS TO DISMISS by Magistrate Judge Douglas F. McCormick, re Stipulation for Hearing 121 , The Court, now ORDERS as follows: The Court resets the hearing on the supplemental motions to dismiss the federal antitrust claims in Plaintiffs Second Amended Complaint, filed by the State Bar and Tyler, (see Dkts. 112, 113), for March 7, 2023, at 10:00 a.m. (es) (Entered: 02/07/2023) | |
| 123 | 02/27/2023 | Notice of Appearance or Withdrawal of Counsel: for attorney Walter Waidelich counsel for Defendant The State Bar of California. Walter Waidelich is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant The State Bar of California. (Waidelich, Walter) (Entered: 02/27/2023) | |
| 124 | 03/07/2023 | MINUTES OF HEARING ON SUPPLEMENTAL MOTIONS TO DISMISS 112 113 Motion Hearing held before Magistrate Judge Douglas F. McCormick: Case called and counsel make their appearances. Counsel argue motions. Court takes matters under submission. Court Reporter: CS 03/07/23. (es) (Entered: 03/07/2023) | |
| 125 | 03/08/2023 | TRANSCRIPT ORDER as to Defendant The State Bar of California for Court Smart (CS). Court will contact Martiza DeJesus at mdejesus@cooley.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Demas, Tiana) (Entered: 03/08/2023) | |
| 126 | 03/10/2023 | REQUEST FOR JUDICIAL NOTICE re Supplemental NOTICE OF | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | MOTION AND MOTION to Dismiss Sherman Act Claim in Second Amended Complaint  112 , Supplemental NOTICE OF MOTION AND MOTION to Dismiss Second Amended Complaint  113 Post Submission Based On New Evidence filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 03/10/2023) | |
| 127 | 03/17/2023 | ORDER by Magistrate Judge Douglas F. McCormick: Denying 41 MOTION for Order. Plaintiffs' Motion is DENIED. If the Court denies the pending supplemental motions to dismiss or retains supplemental jurisdiction over the state law claims, Plaintiffs will be required to file an amended complaint reflecting their given names. Until then, Plaintiff need not take affirmative action. (et) (Entered: 03/17/2023) | |
| 128 | 03/31/2023 | TRANSCRIPT for proceedings held on 3/7/2023 10:03 a.m. to 10:52 a.m.. Court Reporter/Electronic Court Recorder: BABYKIN COURTHOUSE SERVICES, phone number (626) 963-0566. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 4/21/2023. Redacted Transcript Deadline set for 5/1/2023. Release of Transcript Restriction set for 6/29/2023. (apr) (Entered: 03/31/2023) | |
| 129 | 03/31/2023 | NOTICE OF FILING TRANSCRIPT filed for proceedings 3/7/2023 10:03 a.m. to 10:52 a.m. re Transcript 128 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (apr) TEXT ONLY ENTRY (Entered: 03/31/2023) | |
| 130 | 04/03/2023 | ORDER re: Defendants' Supplemental Motions to Dismiss (Dkts. 112, 113) by Magistrate Judge Douglas F. McCormick: Defendants' Supplemental Motions to Dismiss are GRANTED. Plaintiffs' antitrust claims are DISMISSED with prejudice. A separate order will follow regarding Plaintiffs' remaining claims. [See document for further information.] (es) (Entered: 04/03/2023) | |
| 131 | 04/03/2023 | MINUTE ORDER (IN CHAMBERS) Order Re: Supplemental Jurisdiction by Magistrate Judge Douglas F. McCormick: The Court invites the parties to address this issue by submitting supplemental briefing within ten (10) days. Unless otherwise ordered, the Court will take this issue under submission without a hearing. [See document for further information.] (es) (Entered: 04/03/2023) | |
| 132 | 04/13/2023 | SUPPLEMENT to Minutes of In Chambers Order/Directive - no proceeding held, 131 filed by Plaintiffs Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (Albert, Lenore) (Entered: 04/13/2023) | |
| 133 | 04/13/2023 | SUPPLEMENT to Minutes of In Chambers Order/Directive - no proceeding held, 131 filed by Defendant The State Bar of California. (Demas, Tiana) (Entered: 04/13/2023) | |
| 134 | 05/01/2023 | MINUTE ORDER (IN CHAMBERS) Order Declining Supplemental Jurisdiction and Closing Case by Magistrate Judge Douglas F. McCormick: Given the Court's decision to decline jurisdiction, it will not make any further rulings on Defendants' motion to dismiss. [SEE DOCUMENT FOR FURTHER INFORMATION.] (Made JS-6. Case Terminated.) (es) (Entered: 05/02/2023) | |
| 135 | 05/03/2023 | MINUTE ORDER (IN CHAMBERS) ORDER REMANDING CASE by Magistrate Judge Douglas F. McCormick: On May 1, 2023, the Court exercised its discretion to decline supplemental jurisdiction over the state-law claims and closed this case. See Dkt. 134. Plaintiffs have informed the Court that the state court suspended | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | the case after removal and thus wish for an order of remand rather than dismissal. The dismissal order is VACATED. The Clerk of Court is directed to REMAND this case to Orange County Superior Court and CLOSE this case. (es) (Entered: 05/04/2023) | |
| 136 | 05/04/2023 | TRANSMITTAL of documents to Orange County Superior Court. A certified copy of the order of remand and a copy of the docket sheet from this court was sent to Orange County Superior Court. (es) (Entered: 05/04/2023) | |
| 137 | 05/31/2023 | Receipt of acknowledgment letter from Orange County Superior Court, Santa Ana, CA, 92701. Case No. 30-2022-01250695-CU-AT-CXC. (bm) (Entered: 05/31/2023) | |
| 138 | 03/20/2024 | First EX PARTE APPLICATION to Vacate Order to Remand Case to State Court,, 135 , Minutes of In Chambers Order/Directive - no proceeding held, 131 , Minutes of In Chambers Order/Directive - no proceeding held,, Terminated Case, 134 , Order on Motion to Dismiss,,, 130 , EX PARTE APPLICATION to Set Aside Order re: Order to Remand Case to State Court,, 135 , Order on Motion to Dismiss,,, 130  filed by plaintiff John Roe 1. (Attachments: # 1 Declaration of Chad Pratt, # 2 Declaration of John Roe 1, # 3 Declaration of NZ 1, # 4 Declaration of NZ 2, # 5 Declaration of DE, # 6 Declaration KC, # 7 Declaration of Lenore Albert, # 8 Exhibit 1, # 9 Exhibit 2, # 10 Exhibit 3, # 11 Proposed Order) (Albert, Lenore) (Entered: 03/20/2024) | |
| 139 | 03/20/2024 | REQUEST FOR JUDICIAL NOTICE re First EX PARTE APPLICATION to Vacate Order to Remand Case to State Court,, 135 , Minutes of In Chambers Order/Directive - no proceeding held, 131 , Minutes of In Chambers Order/Directive - no proceeding held,, Terminated Case, 134 , Order on Mo EX PARTE APPLICATION to Set Aside Order re: Order to Remand Case to State Court,, 135 , Order on Motion to Dismiss,,, 130 138 filed by Plaintiff John Roe 1. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Albert, Lenore) (Entered: 03/20/2024) | |
| 140 | 03/20/2024 | NOTICE OF ERRATA filed by Plaintiff John Roe 1. correcting First EX PARTE APPLICATION to Vacate Order to Remand Case to State Court,, 135 , Minutes of In Chambers Order/Directive - no proceeding held, 131 , Minutes of In Chambers Order/Directive - no proceeding held,, Terminated Case, 134 , Order on Mo EX PARTE APPLICATION to Set Aside Order re: Order to Remand Case to State Court,, 135 , Order on Motion to Dismiss,,, 130 138 (Albert, Lenore) (Entered: 03/20/2024) | |
| 141 | 03/21/2024 | Opposition Opposition to re: First EX PARTE APPLICATION to Vacate Order to Remand Case to State Court,, 135 , Minutes of In Chambers Order/Directive - no proceeding held, 131 , Minutes of In Chambers Order/Directive - no proceeding held,, Terminated Case, 134 , Order on Mo EX PARTE APPLICATION to Set Aside Order re: Order to Remand Case to State Court,, 135 , Order on Motion to Dismiss,,, 130 138  filed by Defendant The State Bar of California. (Attorney David Ming Liu added to party The State Bar of California(pty:dft))(Liu, David) (Entered: 03/21/2024) | |
| 142 | 03/21/2024 | NOTICE OF ERRATA filed by Plaintiff John Roe 1. correcting Errata, 140 , First EX PARTE APPLICATION to Vacate Order to Remand Case to State Court,, 135 , Minutes of In Chambers Order/Directive - no proceeding held, 131 , Minutes of In Chambers Order/Directive - no proceeding held,, Terminated Case, 134 , Order on Mo EX PARTE APPLICATION to Set Aside Order re: Order to Remand Case to State Court,, 135 , Order on Motion to Dismiss,,, 130 138 , Objection/Opposition (Motion related),, 141  (Albert, Lenore) (Entered: 03/21/2024) | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 143 | 03/21/2024 | MINUTES (IN CHAMBERS) Order Denying Ex Parte Application (Dkt. 138) by Magistrate Judge Douglas F. McCormick: Before the Court is Plaintiffs' Ex Parte Application to vacate the order of remand and reopen this case under the Federal Rules of Civil Procedure and the Court's inherent authority. See Dkt. 138 . No opposition has yet been filed, and none is needed. For the following reasons, the Court DENIES Plaintiffs' request. SEE DOCUMENT FOR FURTHER INFORMATION. (es) (Entered: 03/21/2024) | |
| 144 | 04/02/2024 | [PLAINTIFFS' MOTION FOR RELIEF UNDER FED. R. CIV. PROC. RULE 60 filed as] NOTICE OF MOTION AND MOTION to Vacate Order on Motion for Order, 127 , Order to Remand Case to State Court,, 135 , Order on Motion to Vacate,, Order on Motion to Set Aside Order, 143 , Minutes of In Chambers Order/Directive - no proceeding held,, Terminated Case, 134 , Order on Motion to Dismiss,,, 130 , NOTICE OF MOTION AND MOTION to Reopen Case  filed by plaintiff John Roe 1, Jane Roe 2, John Roe 2. Motion set for hearing on 5/2/2024 at 10:00 AM before Magistrate Judge Douglas F. McCormick. (Attachments: # 1 Declaration John Roe 1, # 2 Declaration NZ, # 3 Declaration Chad Pratt, # 4 Declaration DE, # 5 Declaration KC, # 6 Declaration Theresa Marasco) (Albert, Lenore) Modified on 4/3/2024 (es). (Entered: 04/02/2024) | |
| 145 | 04/02/2024 | DECLARATION of Lenore Albert in support of NOTICE OF MOTION AND MOTION to Vacate Order on Motion for Order, 127 , Order to Remand Case to State Court,, 135 , Order on Motion to Vacate,, Order on Motion to Set Aside Order, 143 , Minutes of In Chambers Order/Directive - no proceeding hel NOTICE OF MOTION AND MOTION to Reopen Case  144  filed by Plaintiffs John Roe 1, Jane Roe 2, John Roe 2. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21)(Albert, Lenore) (Entered: 04/02/2024) | |
| 146 | 04/02/2024 | DECLARATION of Larry Tran in support of NOTICE OF MOTION AND MOTION to Vacate Order on Motion for Order, 127 , Order to Remand Case to State Court,, 135 , Order on Motion to Vacate,, Order on Motion to Set Aside Order, 143 , Minutes of In Chambers Order/Directive - no proceeding hel NOTICE OF MOTION AND MOTION to Reopen Case  144  filed by Plaintiffs John Roe 1, Jane Roe 2, John Roe 2. (Albert, Lenore) (Entered: 04/02/2024) | |
| 147 | 04/02/2024 | REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION to Vacate Order on Motion for Order, 127 , Order to Remand Case to State Court,, 135 , Order on Motion to Vacate,, Order on Motion to Set Aside Order, 143 , Minutes of In Chambers Order/Directive - no proceeding hel NOTICE OF MOTION AND MOTION to Reopen Case  144  filed by Plaintiffs John Roe 1, Jane Roe 2, John Roe 2. (Attachments: # 1 Proposed Order)(Albert, Lenore) (Entered: 04/02/2024) | |
| 148 | 04/08/2024 | EX PARTE APPLICATION to Shorten Time for Hearing on re NOTICE OF MOTION AND MOTION to Vacate Order on Motion for Order, 127 , Order to Remand Case to State Court,, 135 , Order on Motion to Vacate,, Order on Motion to Set Aside Order, 143 , Minutes of In Chambers Order/Directive - no proceeding hel NOTICE OF MOTION AND MOTION to Reopen Case  144 to 04/30/2024  filed by plaintiff John Roe 1. (Attachments: # 1 Declaration, # 2 Proposed Order) (Albert, Lenore) (Entered: 04/08/2024) | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 149 | 04/08/2024 | EX PARTE APPLICATION to Continue Hearing Re: NOTICE OF MOTION AND MOTION to Vacate Order on Motion for Order, 127 , Order to Remand Case to State Court,, 135 , Order on Motion to Vacate,, Order on Motion to Set Aside Order, 143 , Minutes of In Chambers Order/Directive - no proceeding hel NOTICE OF MOTION AND MOTION to Reopen Case  144 filed by Defendant Tyler Technologies, Inc.. (Attachments: # 1 Declaration Justin A. Anderson, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Proposed Order) (Timm, Zachary) (Entered: 04/08/2024) | |
| 150 | 04/09/2024 | MEMORANDUM in Opposition to EX PARTE APPLICATION to Continue Hearing Re: NOTICE OF MOTION AND MOTION to Vacate Order on Motion for Order, 127 , Order to Remand Case to State Court,, 135 , Order on Motion to Vacate,, Order on Motion to Set Aside Order, 143 , Minutes 149  filed by Plaintiffs John Roe 1, Jane Roe 2, John Roe 2, Chad T. Pratt, NZ Roe. (Attachments: # 1 Declaration)(Attorney Lenore L Albert added to party Chad T. Pratt(pty:pla), Attorney Lenore L Albert added to party NZ Roe(pty:pla))(Albert, Lenore) (Entered: 04/09/2024) | |
| 151 | 04/09/2024 | OPPOSITION re: EX PARTE APPLICATION to Shorten Time for Hearing on re NOTICE OF MOTION AND MOTION to Vacate Order on Motion for Order, 127 , Order to Remand Case to State Court,, 135 , Order on Motion to Vacate,, Order on Motion to Set Aside Order, 143 , 148  filed by Defendant The State Bar of California. (Liu, David) (Entered: 04/09/2024) | |
| 152 | 04/10/2024 | MINUTES (IN CHAMBERS) Order Re: Ex Parte Application 148 149 by Magistrate Judge Douglas F. McCormick. Plaintiffs' Application is thus DENIED. Accordingly, the Court finds it in the interest of justice to continue the hearing and briefing schedule and GRANTS Defendants' Application. (SEE DOCUMENT FOR FURTHER DETAILS). (rolm) (Entered: 04/10/2024) | |
| 153 | 04/10/2024 | ORDER GRANTING DEFENDANTS' EX PARTE APPLICATION TO CONTINUE HEARING AND BRIEFING SCHEDULE ON PLAINTIFFS' MOTION FOR RELIEF UNDER FED. R. CIV. PROC. RULE 60 by Magistrate Judge Douglas F. McCormick. IT IS HEREBY ORDERED THAT: The hearing on Plaintiffs' Motion (DE 144) is taken off-calendar, to be rescheduled for a time after Chief Judge Philip S. Gutierrez has entered a final order on the Order to Show Cause as to why Ms. Lenore Albert- the individual who filed Plaintiffs' Motion- should not be suspended from the practice of law in the Central District pursuant to Local Rule 83-3.2. (rolm) (Entered: 04/10/2024) | |
| 154 | 05/07/2024 | MOTION filed by Plaintiff Chad T. Pratt, NZ Roe, Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3. (es) (Entered: 05/07/2024) | |
| 155 | 05/09/2024 | MINUTES (IN CHAMBERS) by Magistrate Judge Douglas F. McCormick: The Court has no authority to rule on Plaintiff's motion. Accordingly, the motion is DENIED 154 . (et) (Entered: 05/09/2024) | |
| 156 | 07/08/2024 | NOTICE of Decision: Disbarment filed by plaintiff Chad T. Pratt, NZ Roe, Jane Roe 1, John Roe 1, Jane Roe 2, John Roe 2, Jane Roe 3.  (Albert, Lenore) (Entered: 07/08/2024) | |
| 157 | 07/09/2024 | Notice of Electronic Filing re Notice of Decision by other Court 156 e-mailed to david.liu@fmglaw.com bounced due to David Liu is no longer with Freeman Mathis & Gary. The primary e-mail address associated with the attorney record has been deleted. Pursuant to Local Rules it is the attorneys obligation to maintain all personal contact information including e-mail address in the CM/ECF system. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (jp) TEXT ONLY ENTRY (Entered: 07/09/2024) | |

8:22cv983, John Roe 1 Et Al V. The State Bar Of California Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 158 | 07/11/2024 | Notice of Electronic Filing re Notice of Decision by other Court 156 e-mailed to robert.retana@calbar.ca.gov bounced due to no longer work at the State Bar. The primary e-mail address associated with the attorney record has been deleted. Pursuant to Local Rules it is the attorneys obligation to maintain all personal contact information including e-mail address in the CM/ECF system. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (rolm) TEXT ONLY ENTRY (Entered: 07/11/2024) | |
| 159 | 03/25/2025 | (IN CHAMBERS) Order Denying Plaintiffs' Motion for Relief Under Rule 60 (Dkt. 144 ) by Magistrate Judge Douglas F. McCormick. Plaintiffs have not offered any newly discovered evidence to warrant vacating any of the Court's prior orders. Plaintiffs' Motion is DENIED. [See Order for further details.] (san) (Entered: 03/25/2025) | |

Copyright © LexisNexis CourtLink, Inc. All Rights Reserved.

*** THIS DATA IS FOR INFORMATIONAL PURPOSES ONLY ***

**End of Document**