# EXHIBIT F



**User Name:** Beth Petronio

**Date and Time:** Friday, April 4, 2025 11:11:00☐AM EDT

**Job Number:** 249586946

## Document (1)

1. *8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al*

   **Client/Matter:** -None-

   **Search Terms:** number(8:24-cv-01997)

   **Search Type:** Terms and Connectors

   **Narrowed by:**

   | Content Type | Narrowed by |
   |---|---|
   | Dockets | Case Status: Open,Unknown,Closed; Court: California Central (Civil); Case Classification: Civil;  > California Central (Civil) |



# *8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al*

US District Court Docket

United States District Court, California Central

(Southern Division - Santa Ana)

**This case was retrieved on 04/04/2025**

## Header

**Case Number:** 8:24cv1997
**Date Filed:** 09/16/2024
**Assigned To:** Judge Josephine L. Staton
**Referred To:** Magistrate Judge Douglas F. McCormick
**Nature of Suit:** Other Civil Rights (440)
**Cause:** Federal Question: Other Civil Rights
**Lead Docket:** None
**Other Docket:** *8:22cv00983*, Ninth CCA, 25-00632
**Jurisdiction:** Federal Question

**Class Code:** Open
**Statute:** 28:1331
**Jury Demand:** Plaintiff
**Demand Amount:** $1,100,000
**NOS Description:** Other Civil Rights

## Participants

### Litigants

Lenore L Albert
**Plaintiff**




James Ocon
**Plaintiff**




Ryan McMahon
**Plaintiff**




LARRY TRAN
**Plaintiff**

### Attorneys

Lenore L Albert
LEAD ATTORNEY;ATTORNEY TO BE NOTICED

1968 S. Coast Hwy, Ste 3960
Laguna Beach, CA  92651
USA
424-365-0741 Email:Lenorealbert@msn.Com

James Ocon
PRO SE

10131 Louise Ave
Northirdge, CA  91325-1522
USA
719-505-2817 Email:Jim.Ocon@oconcompany.Com

Ryan McMahon
PRO SE

7533 English Hills Road
Vacaville, CA  95668
USA
707-333-3127 Email:Codethree53@gmail.Com

Larry Tran
PRO SE

29559 Fitch Ave.
Canyon Country, CA  91351-1314
USA

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| Litigants | Attorneys |
|---|---|
| | 626-217-7836 Email:Larrylytran@gmail.Com |
| Chad T. Pratt<br>[Terminated: 11/08/2024]<br>**Plaintiff** | Chad T. Pratt<br>PRO SE |
| | 660 S Figueroa St, Ste 1920<br>Los Angeles, CA  90017<br>USA<br>213-840-2423 |
| Leslie Westmoreland<br>**Plaintiff** | Leslie Westmoreland<br>PRO SE |
| | 1715 East Alluvial Ave. No. 214<br>Fresno, CA  93720<br>USA<br>559-727-1604 |
| Theresa Marasco<br>**Plaintiff** | Theresa Marasco<br>PRO SE |
| | Po Box 1035<br>Santa Monica, CA  90404<br>USA<br>720-226-4051 Email:Theresa.Marasco@gmail.Com |
| Robert M Shaw<br>**Movant** | Robert M Shaw<br>PRO SE |
| | 613 Lincoln Street<br>Osage City, CA  66523<br>USA<br>765-686-9666 |
| Tyler Technologies, Inc.<br>**Defendant** | Beth W. Petronio<br>PRO HAC VICE;ATTORNEY TO BE NOTICED<br>K and L Gates LLP<br>1717 Main Street, Suite 2800<br>Dalls, TX  75201<br>USA<br>214-939-5815 Fax: 214-939-5849<br>Email:Beth.Petronio@klgates.Com |
| | Connor James Meggs<br>ATTORNEY TO BE NOTICED<br>KandL Gates LLP<br>10100 Santa Monica Boulevard 8th Floor<br>Los Angeles, CA  90067<br>USA<br>310-552-5000 Fax: 310-552-5001<br>Email:Connor.Meggs@klgates.Com |
| | Zachary Thomas Timm<br>ATTORNEY TO BE NOTICED<br>KandL Gates LLP<br>10100 Santa Monica Boulevard, 8th Floor<br>Los Angeles, CA  90067<br>USA<br>310-552-5000 Fax: 310-552-5001<br>Email:Zach.Timm@klgates.Com |
| State Bar of California<br>**Defendant** | Kevin E Gilbert<br>ATTORNEY TO BE NOTICED<br>Orbach Huff and Henderson LLP |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

## Litigants                              ## Attorneys

| Litigants | Attorneys |
|---|---|
| | 6200 Stoneridge Mall Road Suite 225<br>Pleasanton, CA  94588<br>USA<br>510-999-7908 Fax: 510-999-7918<br>Email:Kgilbert@ohhlegal.Com |
| | Nicholas D Fine<br>ATTORNEY TO BE NOTICED<br>Orbachf Huff and Henderson LLP<br>6200 Stoneridge Mall Road Suite 225<br>Pleasanton, CA  94588<br>USA<br>510-999-7908 Fax: 510-999-7918<br>Email:Nfine@ohhlegal.Com |
| | Suzanne Grandt<br>ATTORNEY TO BE NOTICED<br>The State Bar of California<br>180 Howard Street<br>San Francisco, CA  94105<br>USA<br>415-538-2388 Fax: 415-538-2321<br>Email:Suzanne.Grandt@calbar.Ca.Gov |
| Rick Rankin<br>[Terminated: 12/23/2024]<br>**Defendant** | Justin Alexander Anderson<br>ATTORNEY TO BE NOTICED<br>Jeffer Mangels Butler and Mitchell LLP<br>1900 Avenue Of The Stars 7th Floor<br>Los Angeles, CA  90067<br>USA<br>310-203-8080 Fax: 310-203-0567<br>Email:Janderson@jmbm.Com |
| Steve Mazer<br>**Defendant** | Kevin E Gilbert<br>ATTORNEY TO BE NOTICED<br>Orbach Huff and Henderson LLP<br>6200 Stoneridge Mall Road Suite 225<br>Pleasanton, CA  94588<br>USA<br>510-999-7908 Fax: 510-999-7918<br>Email:Kgilbert@ohhlegal.Com |
| | Nicholas D Fine<br>ATTORNEY TO BE NOTICED<br>Orbachf Huff and Henderson LLP<br>6200 Stoneridge Mall Road Suite 225<br>Pleasanton, CA  94588<br>USA<br>510-999-7908 Fax: 510-999-7918<br>Email:Nfine@ohhlegal.Com |
| | Suzanne Grandt<br>ATTORNEY TO BE NOTICED<br>The State Bar of California<br>180 Howard Street<br>San Francisco, CA  94105<br>USA<br>415-538-2388 Fax: 415-538-2321<br>Email:Suzanne.Grandt@calbar.Ca.Gov |
| Leah Wilson<br>**Defendant** | Kevin E Gilbert<br>ATTORNEY TO BE NOTICED |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| Litigants | Attorneys |
|---|---|
| | Orbach Huff and Henderson LLP<br>6200 Stoneridge Mall Road Suite 225<br>Pleasanton, CA  94588<br>USA<br>510-999-7908 Fax: 510-999-7918<br>Email:Kgilbert@ohhlegal.Com<br><br>Nicholas D Fine<br>ATTORNEY TO BE NOTICED<br>Orbachf Huff and Henderson LLP<br>6200 Stoneridge Mall Road Suite 225<br>Pleasanton, CA  94588<br>USA<br>510-999-7908 Fax: 510-999-7918<br>Email:Nfine@ohhlegal.Com<br><br>Suzanne Grandt<br>ATTORNEY TO BE NOTICED<br>The State Bar of California<br>180 Howard Street<br>San Francisco, CA  94105<br>USA<br>415-538-2388 Fax: 415-538-2321<br>Email:Suzanne.Grandt@calbar.Ca.Gov |
| Ruben Duran<br>**Defendant** | Kevin E Gilbert<br>ATTORNEY TO BE NOTICED<br>Orbach Huff and Henderson LLP<br>6200 Stoneridge Mall Road Suite 225<br>Pleasanton, CA  94588<br>USA<br>510-999-7908 Fax: 510-999-7918<br>Email:Kgilbert@ohhlegal.Com<br><br>Nicholas D Fine<br>ATTORNEY TO BE NOTICED<br>Orbachf Huff and Henderson LLP<br>6200 Stoneridge Mall Road Suite 225<br>Pleasanton, CA  94588<br>USA<br>510-999-7908 Fax: 510-999-7918<br>Email:Nfine@ohhlegal.Com<br><br>Suzanne Grandt<br>ATTORNEY TO BE NOTICED<br>The State Bar of California<br>180 Howard Street<br>San Francisco, CA  94105<br>USA<br>415-538-2388 Fax: 415-538-2321<br>Email:Suzanne.Grandt@calbar.Ca.Gov |
| Sherell McFarlane<br>**Defendant** | Kevin E Gilbert<br>ATTORNEY TO BE NOTICED<br>Orbach Huff and Henderson LLP<br>6200 Stoneridge Mall Road Suite 225<br>Pleasanton, CA  94588<br>USA<br>510-999-7908 Fax: 510-999-7918<br>Email:Kgilbert@ohhlegal.Com |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| Litigants | Attorneys |
|---|---|
| | Nicholas D Fine<br>ATTORNEY TO BE NOTICED<br>Orbachf Huff and Henderson LLP<br>6200 Stoneridge Mall Road Suite 225<br>Pleasanton, CA  94588<br>USA<br>510-999-7908 Fax: 510-999-7918<br>Email:Nfine@ohhlegal.Com<br><br>Suzanne Grandt<br>ATTORNEY TO BE NOTICED<br>The State Bar of California<br>180 Howard Street<br>San Francisco, CA  94105<br>USA<br>415-538-2388 Fax: 415-538-2321<br>Email:Suzanne.Grandt@calbar.Ca.Gov |
| Katherine Kinsey<br>**Defendant** | Kevin E Gilbert<br>ATTORNEY TO BE NOTICED<br>Orbach Huff and Henderson LLP<br>6200 Stoneridge Mall Road Suite 225<br>Pleasanton, CA  94588<br>USA<br>510-999-7908 Fax: 510-999-7918<br>Email:Kgilbert@ohhlegal.Com<br><br>Nicholas D Fine<br>ATTORNEY TO BE NOTICED<br>Orbachf Huff and Henderson LLP<br>6200 Stoneridge Mall Road Suite 225<br>Pleasanton, CA  94588<br>USA<br>510-999-7908 Fax: 510-999-7918<br>Email:Nfine@ohhlegal.Com<br><br>Suzanne Grandt<br>ATTORNEY TO BE NOTICED<br>The State Bar of California<br>180 Howard Street<br>San Francisco, CA  94105<br>USA<br>415-538-2388 Fax: 415-538-2321<br>Email:Suzanne.Grandt@calbar.Ca.Gov |
| Benson Hom<br>**Defendant** | Kevin E Gilbert<br>ATTORNEY TO BE NOTICED<br>Orbach Huff and Henderson LLP<br>6200 Stoneridge Mall Road Suite 225<br>Pleasanton, CA  94588<br>USA<br>510-999-7908 Fax: 510-999-7918<br>Email:Kgilbert@ohhlegal.Com<br><br>Nicholas D Fine<br>ATTORNEY TO BE NOTICED<br>Orbachf Huff and Henderson LLP<br>6200 Stoneridge Mall Road Suite 225<br>Pleasanton, CA  94588<br>USA<br>510-999-7908 Fax: 510-999-7918 |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

## Litigants                                    ## Attorneys

Email:Nfine@ohhlegal.Com

Suzanne Grandt
ATTORNEY TO BE NOTICED
The State Bar of California
180 Howard Street
San Francisco, CA  94105
USA
415-538-2388 Fax: 415-538-2321
Email:Suzanne.Grandt@calbar.Ca.Gov

**Cindy Chan**                                  Kevin E Gilbert
**Defendant**                                   ATTORNEY TO BE NOTICED
                                                Orbach Huff and Henderson LLP
                                                6200 Stoneridge Mall Road Suite 225
                                                Pleasanton, CA  94588
                                                USA
                                                510-999-7908 Fax: 510-999-7918
                                                Email:Kgilbert@ohhlegal.Com

Nicholas D Fine
ATTORNEY TO BE NOTICED
Orbachf Huff and Henderson LLP
6200 Stoneridge Mall Road Suite 225
Pleasanton, CA  94588
USA
510-999-7908 Fax: 510-999-7918
Email:Nfine@ohhlegal.Com

Suzanne Grandt
ATTORNEY TO BE NOTICED
The State Bar of California
180 Howard Street
San Francisco, CA  94105
USA
415-538-2388 Fax: 415-538-2321
Email:Suzanne.Grandt@calbar.Ca.Gov

**Suzanne Grandt**                              Kevin E Gilbert
**Defendant**                                   ATTORNEY TO BE NOTICED
                                                Orbach Huff and Henderson LLP
                                                6200 Stoneridge Mall Road Suite 225
                                                Pleasanton, CA  94588
                                                USA
                                                510-999-7908 Fax: 510-999-7918
                                                Email:Kgilbert@ohhlegal.Com

Nicholas D Fine
ATTORNEY TO BE NOTICED
Orbachf Huff and Henderson LLP
6200 Stoneridge Mall Road Suite 225
Pleasanton, CA  94588
USA
510-999-7908 Fax: 510-999-7918
Email:Nfine@ohhlegal.Com

Suzanne Grandt
ATTORNEY TO BE NOTICED
The State Bar of California
180 Howard Street
San Francisco, CA  94105

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

## Litigants

## Attorneys

USA
415-538-2388 Fax: 415-538-2321
Email:Suzanne.Grandt@calbar.Ca.Gov

Does
1 through 50 |
**Defendant**

## Proceedings

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 1 | 09/16/2024 | COMPLAINT Receipt No: ACACDC-38222515 - Fee: $405, filed by plaintiff Lenore L Albert. (Attachments: # 1 Exhibit) (Attorney Lenore L Albert added to party Lenore L Albert(pty:pla))(Albert, Lenore) (Entered: 09/17/2024) | |
| 2 | 09/17/2024 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 09/17/2024) | |
| 3 | 09/17/2024 | CIVIL COVER SHEET filed by Plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 09/17/2024) | |
| 4 | 09/17/2024 | NOTICE of Related Case(s) filed by plaintiff Lenore L Albert. Related Case(s): 8:22-cv-00983-DFM (Albert, Lenore) (Entered: 09/17/2024) | |
| 5 | 09/18/2024 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 09/18/2024) | |
| 6 | 09/19/2024 | NOTICE OF ASSIGNMENT to District Judge Wesley L. Hsu and Magistrate Judge Autumn D. Spaeth. (sh) (Entered: 09/19/2024) | |
| 7 | 09/19/2024 | NOTICE TO PARTIES OF COURT-DIRECTED ADR PROGRAM filed. (sh) (Entered: 09/19/2024) | |
| 8 | 09/19/2024 | Notice to Counsel Re Consent to Proceed Before a United States Magistrate Judge. (sh) (Entered: 09/19/2024) | |
| 9 | 09/19/2024 | 21 DAY Summons Issued re Complaint (Attorney Civil Case Opening) 1 as to Defendant Tyler Technologies, Inc.. (sh) (Entered: 09/19/2024) | |
| 10 | 09/19/2024 | 21 DAY Summons Issued re Complaint (Attorney Civil Case Opening) 1 as to Defendant Tyler Technologies, Inc.. (sh) (Entered: 09/19/2024) | |
| 11 | 09/20/2024 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 09/20/2024) | |
| 12 | 09/20/2024 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 09/20/2024) | |
| 13 | 09/20/2024 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 09/20/2024) | |
| 14 | 09/20/2024 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 09/20/2024) | |
| 15 | 09/20/2024 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 09/20/2024) | |
| 16 | 09/20/2024 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 09/20/2024) | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 17 | 09/20/2024 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 09/20/2024) | |
| 18 | 09/20/2024 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 09/20/2024) | |
| 19 | 09/20/2024 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 09/20/2024) | |
| 20 | 09/20/2024 | Request for Clerk to Issue Summons on Complaint (Attorney Civil Case Opening) 1 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 09/20/2024) | |
| 21 | 09/20/2024 | APPLICATION for Pro Se Litigant to electronically file documents in a specific case filed by Plaintiff Ryan McMahon. (lom) (Entered: 09/20/2024) | |
| 22 | 09/23/2024 | 21 DAY Summons Issued re Complaint 1 as to Defendant State Bar of California. (bm) (Entered: 09/23/2024) | |
| 23 | 09/23/2024 | 21 DAY Summons Issued re Complaint 1 as to Defendant Rick Rankin. (bm) (Entered: 09/23/2024) | |
| 24 | 09/23/2024 | 21 DAY Summons Issued re Complaint 1 as to Defendant Steve Mazer. (bm) (Entered: 09/23/2024) | |
| 25 | 09/23/2024 | 21 DAY Summons Issued re Complaint 1 as to Defendant Leah Wilson. (bm) (Entered: 09/23/2024) | |
| 26 | 09/23/2024 | 21 DAY Summons Issued re Complaint 1 as to Defendant Ruben Duran. (bm) (Entered: 09/23/2024) | |
| 27 | 09/23/2024 | 21 DAY Summons Issued re Complaint 1 as to Defendant Sherell McFarlane. (bm) (Entered: 09/23/2024) | |
| 28 | 09/23/2024 | 21 DAY Summons Issued re Complaint 1 as to Defendant Katherine Kinsey. (bm) (Entered: 09/23/2024) | |
| 29 | 09/23/2024 | 21 DAY Summons Issued re Complaint 1 as to Defendant Benson Hom. (bm) (Entered: 09/23/2024) | |
| 30 | 09/23/2024 | 21 DAY Summons Issued re Complaint 1 as to Defendant Cindy Chan. (bm) (Entered: 09/23/2024) | |
| 31 | 09/23/2024 | 21 DAY Summons Issued re Complaint 1 as to Defendant Suzanne Grandt. (bm) (Entered: 09/23/2024) | |
| 34 | 09/24/2024 | APPLICATION for Pro Se Litigant to electronically file documents in a specific case filed by plaintiff Theresa Marasco. (rolm) (Entered: 09/25/2024) | |
| 32 | 09/25/2024 | PROOF OF SERVICE Executed by Plaintiff Lenore L Albert, upon Defendant State Bar of California served on 9/25/2024, answer due 10/16/2024. Service of the Summons and Complaint were executed upon Leah Wilson, Executive Director in compliance with statute not specified by service on a domestic corporation, unincorporated association, or public entity (Albert, Lenore) (Entered: 09/25/2024) | |
| 33 | 09/25/2024 | ORDER RE TRANSFER PURSUANT TO Local Rule 83-1.3.1 and Pursuant to this Court's General Order in the Matter of Assignment of Cases and Duties to the District Judges. -Related Case- filed. Related Case No: 8:22-cv-00983 DFM. Case referred from Magistrate Judge Autumn D. Spaeth to Magistrate Judge Douglas F. McCormick for Discovery. The case number will now read as follows: 8:24-cv-01997 WLH(DFMx). Signed by Magistrate Judge Douglas F. McCormick. (rn) (Entered: 09/25/2024) | |
| 35 | 09/26/2024 | ORDER by Judge Wesley L. Hsu Granting 21 APPLICATION for Pro Se Electronic Filing. The applicant must register to use the Courts CM/ECF System within five (5) days of being served with this order. Registration information is available at the Pro Se Litigant E-Filing web page located on the Courts website. Upon | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | registering, the applicant will receive a CM/ECF login and password that will allow him/her to file non-sealed documents electronically in this case only. Any documents being submitted under seal must be manually filed with the Clerk. (bm) (Entered: 09/27/2024) | |
| 36 | 09/26/2024 | ORDER by Judge Wesley L. Hsu: granting 34 APPLICATION for Pro Se Electronic Filing. The applicant must register to use the Courts CM/ECF System within five (5) days of being served with this order. Registration information is available at the Pro Se Litigant E- Filing web page located at the Courts website. Upon registering, the applicant will receive a CM/ECF login and password that will allow him/her to file non- sealed documents electronically in this case only. Any documents being submitted under seal must be manually filed with the Clerk. (lom) (Entered: 09/30/2024) | |
| 37 | 10/04/2024 | STANDING ORDER REGARDING NEWLY ASSIGNED CIVIL CASES by Judge Wesley L. Hsu. (hc) (Entered: 10/04/2024) | |
| 38 | 10/15/2024 | NOTICE AND ACKNOWLEDGMENT OF SERVICE of Summons and Complaint returned Executed filed by Defendant Benson Hom, upon Defendant Benson Hom acknowledgment sent by Plaintiff on 10/15/2024, answer due 11/5/2024. Acknowledgment of Service signed by Kevin E. Gilbert, Attorney. (Attachments: # 1 Proof of Service)(Gilbert, Kevin) (Entered: 10/15/2024) | |
| 39 | 10/15/2024 | NOTICE AND ACKNOWLEDGMENT OF SERVICE of Summons and Complaint returned Executed filed by Defendant Cindy Chan, upon Defendant Cindy Chan acknowledgment sent by Plaintiff on 10/15/2024, answer due 11/5/2024. Acknowledgment of Service signed by Kevin E. Gilbert, Attorney. (Attachments: # 1 Proof of Service)(Gilbert, Kevin) (Entered: 10/15/2024) | |
| 40 | 10/15/2024 | NOTICE AND ACKNOWLEDGMENT OF SERVICE of Summons and Complaint returned Executed filed by Defendant Katherine Kinsey, upon Defendant Katherine Kinsey acknowledgment sent by Plaintiff on 10/15/2024, answer due 11/5/2024. Acknowledgment of Service signed by Kevin E. Gilbert, Attorney. (Attachments: # 1 Proof of Service)(Gilbert, Kevin) (Entered: 10/15/2024) | |
| 41 | 10/15/2024 | NOTICE AND ACKNOWLEDGMENT OF SERVICE of Summons and Complaint returned Executed filed by Defendant Leah Wilson, upon Defendant Leah Wilson acknowledgment sent by Plaintiff on 10/15/2024, answer due 11/5/2024. Acknowledgment of Service signed by Kevin E. Gilbert, Attorney. (Attachments: # 1 Proof of Service)(Gilbert, Kevin) (Entered: 10/15/2024) | |
| 42 | 10/15/2024 | NOTICE AND ACKNOWLEDGMENT OF SERVICE of Summons and Complaint returned Executed filed by Defendant Ruben Duran, upon Defendant Ruben Duran acknowledgment sent by Plaintiff on 10/15/2024, answer due 11/5/2024. Acknowledgment of Service signed by Kevin E. Gilbert, Attorney. (Attachments: # 1 Proof of Service)(Gilbert, Kevin) (Entered: 10/15/2024) | |
| 43 | 10/15/2024 | NOTICE AND ACKNOWLEDGMENT OF SERVICE of Summons and Complaint returned Executed filed by Defendant Sherell McFarlane, upon Defendant Sherell McFarlane acknowledgment sent by Plaintiff on 10/15/2024, answer due 11/5/2024. Acknowledgment of Service signed by Kevin E. Gilbert, Attorney. (Attachments: # 1 Proof of Service)(Gilbert, Kevin) (Entered: 10/15/2024) | |
| 44 | 10/15/2024 | NOTICE AND ACKNOWLEDGMENT OF SERVICE of Summons and Complaint returned Executed filed by Defendant State Bar of California, upon Defendant State Bar of California acknowledgment sent by Plaintiff on 10/15/2024, answer due | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 11/5/2024. Acknowledgment of Service signed by Kevin E. Gilbert, Attorney. (Attachments: # 1 Proof of Service)(Gilbert, Kevin) (Entered: 10/15/2024) | |
| 45 | 10/15/2024 | NOTICE AND ACKNOWLEDGMENT OF SERVICE of Summons and Complaint returned Executed filed by Defendant Steve Mazer, upon Defendant Steve Mazer acknowledgment sent by Plaintiff on 10/15/2024, answer due 11/5/2024. Acknowledgment of Service signed by Kevin E. Gilbert, Attorney. (Attachments: # 1 Proof of Service)(Gilbert, Kevin) (Entered: 10/15/2024) | |
| 46 | 10/15/2024 | NOTICE AND ACKNOWLEDGMENT OF SERVICE of Summons and Complaint returned Executed filed by Defendant Suzanne Grandt, upon Defendant Suzanne Grandt acknowledgment sent by Plaintiff on 10/15/2024, answer due 11/5/2024. Acknowledgment of Service signed by Kevin E. Gilbert, Attorney. (Attachments: # 1 Proof of Service)(Gilbert, Kevin) (Entered: 10/15/2024) | |
| 47 | 10/15/2024 | Notice of Appearance or Withdrawal of Counsel: for attorney Kevin E Gilbert counsel for Defendants Steve Mazer, Leah Wilson, Ruben Duran, Sherell McFarlane, Katherine Kinsey, Benson Hom, Cindy Chan, Suzanne Grandt, State Bar of California. Adding Kevin E. Gilbert as counsel of record for Defendants State Bar of California, Steve Mazer, Leah Wilson, Ruben Duran, Sherell McFarlane, Katherine Kinsey, Benson Hom, Cindy Chan and Suzanne Grandt for the reason indicated in the G-123 Notice. Filed by Defendants State Bar of California, Steve Mazer, Leah Wilson, Ruben Duran, Sherell McFarlane, Katherine Kinsey, Benson Hom, Cindy Chan and Suzanne Grandt. (Attachments: # 1 Proof of Service)(Attorney Kevin E Gilbert added to party, Attorney Kevin E Gilbert added to party, Attorney Kevin E Gilbert added to party, Attorney Kevin E Gilbert added to party, Attorney Kevin E Gilbert added to party, Attorney Kevin E Gilbert added to party, Attorney Kevin E Gilbert added to party, Attorney Kevin E Gilbert added to party State Bar of California(pty:dft))(Gilbert, Kevin) (Entered: 10/15/2024) | |
| 48 | 10/17/2024 | Notice of Appearance or Withdrawal of Counsel: for attorney Zachary Thomas Timm counsel for Defendant Tyler Technologies, Inc.. Adding Zachary T. Timm as counsel of record for Tyler Technologies, Inc. for the reason indicated in the G-123 Notice. Filed by Defendant Tyler Technologies, Inc.. (Attorney Zachary Thomas Timm added to party Tyler Technologies, Inc.(pty:dft))(Timm, Zachary) (Entered: 10/17/2024) | |
| 49 | 10/17/2024 | NOTICE AND ACKNOWLEDGMENT OF SERVICE of Summons and Complaint returned Executed filed by Defendant Tyler Technologies, Inc., upon Defendant Tyler Technologies, Inc. acknowledgment sent by Plaintiff on 10/16/2024, answer due 11/6/2024. Acknowledgment of Service signed by Zachary T. Timm, Counsel for Defendant Tyler Technologies, Inc.. (Timm, Zachary) (Entered: 10/17/2024) | |
| 50 | 10/17/2024 | APPLICATION for Pro Se Litigant to electronically file documents in a specific case filed by plaintiff Larry Tran. (bm) (Entered: 10/18/2024) | |
| 51 | 10/24/2024 | ORDER by Judge Wesley L. Hsu: granting 50 APPLICATION for Pro Se Electronic Filing. The applicant must register to use the Courts CM/ECF System within five (5) days of being served with this order. Registration information is available at the Pro Se Litigant E- Filing web page located on the Courts website. Upon registering, the applicant will receive a CM/ECF login and password that will allow him/her to file non- sealed documents electronically in this case only. Any documents being submitted | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|----------------|--------|
| | | under seal must be manually filed with the Clerk. (lom) (Entered: 10/25/2024) | |
| 52 | 10/25/2024 | PROOF OF SERVICE Executed by Plaintiff Lenore L Albert, upon Defendant Rick Rankin served on 10/22/2024, answer due 11/12/2024. Service of the Summons and Complaint were executed upon Daphne Doe, as authorized agent in compliance with statute not specified by method of service not specified (Albert, Lenore) (Entered: 10/25/2024) | |
| 53 | 10/25/2024 | APPLICATION of Non-Resident Attorney Beth W. Petronio to Appear Pro Hac Vice on behalf of Defendant Tyler Technologies, Inc. (Pro Hac Vice Fee - $500 Fee Paid, Receipt No. ACACDC-38472443) filed by Defendant Tyler Technologies, Inc.. (Attachments: # 1 Proposed Order) (Timm, Zachary) (Entered: 10/25/2024) | |
| 54 | 10/28/2024 | ORDER by Judge Wesley L. Hsu: granting 53 Non-Resident Attorney Beth W. Petronio APPLICATION to Appear Pro Hac Vice on behalf of defendant Tyler Technologies, Inc., designating Tyler Technologies Inc. as local counsel. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY (ak) (Entered: 10/28/2024) | |
| 55 | 10/29/2024 | NOTICE of Appearance filed by attorney Suzanne Grandt on behalf of Defendants Steve Mazer, Leah Wilson, Ruben Duran, Sherell McFarlane, Katherine Kinsey, Benson Hom, Cindy Chan, Suzanne Grandt, State Bar of California (Attorney Suzanne Grandt added to party, Attorney Suzanne Grandt added to party, Attorney Suzanne Grandt added to party, Attorney Suzanne Grandt added to party, Attorney Suzanne Grandt added to party, Attorney Suzanne Grandt added to party, Attorney Suzanne Grandt added to party, Attorney Suzanne Grandt added to party, Attorney Suzanne Grandt added to party State Bar of California(pty:dft))(Grandt, Suzanne) (Entered: 10/29/2024) | |
| 56 | 10/30/2024 | NOTICE TO FILER OF DEFICIENCIES in Electronic Filed Document RE: Notice of Appearance,, 55 . The following error(s) was/were found: Incorrect event selected. Correct event to be used is: Notice of Appearance or Withdrawal of Counsel G-123.. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (ak) (Entered: 10/30/2024) | |
| 57 | 11/04/2024 | FIRST AMENDED COMPLAINT against Defendant All Defendants amending Complaint (Attorney Civil Case Opening) 1 , filed by plaintiff Lenore L Albert (Attachments: # 1 Exhibit)(Albert, Lenore) (Entered: 11/04/2024) | |
| 63 | 11/04/2024 | Objection to the State bar and Notice to the Court filed by Movant Robert M Shaw. (lom) (Entered: 11/06/2024) | |
| 58 | 11/05/2024 | REQUEST to AMEND Amended Complaint/Petition 57 Doe 2 erroneously named Patricia Rodriguez to Patricia Guerrero filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 11/05/2024) | |
| 59 | 11/05/2024 | REQUEST to AMEND Amended Complaint/Petition 57 Name of Doe 1 to George Cardona filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 11/05/2024) | |
| 60 | 11/05/2024 | Request for Clerk to Issue Summons on Amended Complaint/Petition 57 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 11/05/2024) | |
| 61 | 11/05/2024 | Request for Clerk to Issue Summons on Amended Complaint/Petition 57 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 11/05/2024) | |
| 62 | 11/05/2024 | Request for Clerk to Issue Summons on Amended | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Complaint/Petition 57 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 11/05/2024) | |
| 64 | 11/06/2024 | NOTICE TO FILER OF DEFICIENCIES in Electronic Filed Document RE: Notice (Other) 63 . The following error(s) was/were found: Incorrect event selected. Correct event to be used is: Request, and/ or Motion - Order. Other error(s) with document(s): No [Prop] Order. Robert Shaw is not a party to the case, therefore, Request, etc and [Prop] Order is required. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lom) (Entered: 11/06/2024) | |
| 65 | 11/06/2024 | Notice OF JAMES OCON BANKRUPTCY filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 11/06/2024) | |
| 66 | 11/07/2024 | NOTICE TO FILER OF DEFICIENCIES in Electronic Filed Document RE: REQUEST to AMEND Amended Complaint/Petition - Name of Doe 1 to George Cardona 59 , REQUEST to AMEND Amended Complaint/Petition 57 - Doe 2 erroneously named Patricia Rodriguez to Patricia Guerrero 58 . The following error(s) was/were found: Attached [Prop] Order is a Superior Court of California form. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lom) (Entered: 11/07/2024) | |
| 67 | 11/07/2024 | AMENDED NOTICE TO FILER OF DEFICIENCIES in Electronic Filed Document RE: REQUEST to AMEND Amended Complaint/Petition 57 - Name of Doe 1 to George Cardona 59 , REQUEST to AMEND Amended Complaint/Petition 57 - Doe 2 erroneously named Patricia Rodriguez to Patricia Guerrero 58 . The following error(s) was/were found: Proposed document was not submitted or was not submitted as a separate attachment. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lom) (Entered: 11/07/2024) | |
| 68 | 11/07/2024 | NOTICE OF DEFICIENCIES in Request to Issue Summons RE: Summons Request 60 , Summons Request 61 , Summons Request 62 . The following error(s) was found: Summons is not directed to the defendant(s). The defendant's name must appear in the "To:"section of the summons. Clerk is unable to process the summons until the order is signed by the Judge. Please refile at the appropriate time. The summons cannot be issued until this defect has been corrected. Please correct the defect and re-file your request. (lom) (Entered: 11/07/2024) | |
| 69 | 11/07/2024 | First NOTICE OF MOTION AND MOTION for Preliminary Injunction re Excessive Fines  filed by plaintiff Lenore L Albert. Motion set for hearing on 12/13/2024 at 01:30 PM before Judge Wesley L. Hsu. (Attachments: # 1 Declaration of Leslie Westmoreland, # 2 Declaration of Lenore Albert, # 3 Proposed Order) (Albert, Lenore) (Entered: 11/07/2024) | |
| 70 | 11/07/2024 | REQUEST FOR JUDICIAL NOTICE re First NOTICE OF MOTION AND MOTION for Preliminary Injunction re Excessive Fines 69 filed by Plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 11/07/2024) | |
| 71 | 11/08/2024 | (IN CHAMBERS) NOTICE TO PRO SE LITIGANTS by Judge | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Wesley L. Hsu: Although Plaintiff is proceeding pro se, i.e., without legal representation, they nonetheless are required to comply with Court orders, the Local Rules, and the Federal Rules of Civil Procedure. See C.D. Cal. L.R. 83-2.2.3. The Local Rules are available on the Court's website, http://www.cacd.uscourts.gov/court-procedures/ local-rules. The Court cannot provide legal advice to any party, including pro se litigants, i.e., parties who are not represented by a lawyer. There is a free "Pro Se Clinic" that can provide information and guidance about many aspects of civil litigation in this Court. The Court notes that a party to this lawsuit does not have a lawyer. Parties in court without a lawyer are called "pro se litigants." These parties often face special challenges in federal court. Public Counsel runs a free Federal Pro Se Clinic where pro se litigants can get information and guidance. The Clinic is located at the Roybal Federal Building and Courthouse, 255 East Temple Street, Los Angeles, CA 90012. Pro se litigants must call or submit an on-line application to request services as follows: on-line applications can be submitted at http://prose.cacd.uscourts.gov/los-angeles, or call (213) 385-2977, ext. 270. Pro se litigants may submit documents for filing through the Court's Electronic Document Submission System (EDSS) instead of mailing or bringing documents to the Clerk's Office. Only internet access and an e-mail address are required. Documents are submitted in PDF format through an online portal on the Court's website. To access EDSS and for additional information, visit the Court's website at https://apps.cacd.uscourts.gov/edss. Attorneys may not use EDSS to submit documents on behalf of their clients. Attorneys are required by the local rules to file documents electronically using the Court's CM/ECF System. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (hc) TEXT ONLY ENTRY (Entered: 11/08/2024) | |
| 72 | 11/08/2024 | APPLICATION to Withdraw REQUEST to AMEND Amended Complaint/Petition 57 Name of Doe 1 to George Cardona 59 , REQUEST to AMEND Amended Complaint/Petition 57 Doe 2 erroneously named Patricia Rodriguez to Patricia Guerrero 58 , First NOTICE OF MOTION AND MOTION for Preliminary Injunction re Excessive Fines 69 and RJN Doc 70 filed by plaintiff Lenore L Albert. (Attachments: # 1 Proposed Order) (Albert, Lenore) (Entered: 11/08/2024) | |
| 77 | 11/08/2024 | REQUEST DISMISSAL OF PLAINTIFF CHAD PRATT ONLY filed by Plaintiff Chad T. Pratt. His request is made under Fed. R. Civ. Proc. Rule 41 (a)(1)(a). (lom) (Entered: 11/14/2024) | |
| 73 | 11/09/2024 | Corrected NOTICE OF MOTION AND MOTION for Preliminary Injunction re to bar the collection of excessive fines disguised as state bar costs and sanctions filed by plaintiff Lenore L Albert. Motion set for hearing on 12/13/2024 at 01:30 PM before Judge Wesley L. Hsu. (Attachments: # 1 Declaration of Leslie Westmoreland, # 2 Ex 1 - Cal Supreme Court Docket, # 3 Ex 2 - Westmoreland Bar Member Profile, # 4 Declaration of Lenore Albert, # 5 Ex 1 - Email from Kevin Gilbert 10000 Bond, # 6 Ex 2 - Email from Beth Petronio Rule 11 Sanctions, # 7 Request for Judicial Notice, # 8 Ex 1 - Bar Recommendation for Albert, # 9 Ex 2 - Bar Decistion on Westmoreland, # 10 Ex 3 - Bar Costs Bill on Westmoreland, # 11 Ex 4 - State Bar Fixed Costs Sheet, # 12 Ex 5 - Review Dept Opn for Albert, # 13 Ex 6 - Bar Letter to Albert Collecting Costs, # 14 Ex 7 - Order to Modify Albert Costs, # 15 Ex 8 - Bar Announcement Costs Excessive, # 16 Ex 9 - List of Alex Binder Cases at Bar, # 17 Ex 10 - Bar Order Denying Default in Collins Case, # 18 Ex 11 - UPL Motion filed by Binder, # 19 Ex | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 12 - McFarlane Notice of UPL by Binder, # 20 Ex 13 - Order re Binder UPL in Sherry Lee Collins Case, # 21 Ex 14 - NDC of Woodhouse, # 22 Ex 15 - Order in Woodhouse on Binder UPL, # 23 Ex 16 - Ltr No Charges for Cardona or McFarlane, # 24 Ex 17 - Ltr No Charges for UPL on Binder, # 25 Ex 18 - Binder Bar Profile, # 26 Ex 19 - Public Records Request, # 27 20 - Response to Public Records Request, # 28 21 - Excerpt of State Bar Budget, # 29 Proposed Order) (Albert, Lenore) (Entered: 11/09/2024) | |
| 74 | 11/10/2024 | Corrected MOTION OF MOTION TO AMEND Amended Complaint/Petition 57 , NOTICE OF MOTION AND MOTION to Substitute Defendant George Cardona and Patricia Guerrero for Defendant Doe 1 and Doe 2 sued as Patricia Rodriguez filed by plaintiff Lenore L Albert. Motion set for hearing on 12/13/2024 at 01:30 PM before Judge Wesley L. Hsu. (Attachments: # 1 Declaration of Lenore Albert, # 2 Ex 1 - Proposed Stipulation, # 3 Ex 2 - Cal Supreme Court Order, # 4 Ex 3 - Email from George Cardona, # 5 Ex 4 - Notice of Disciplinary Charges, # 6 Proposed Order) (Albert, Lenore) (Entered: 11/10/2024) | |
| 76 | 11/12/2024 | Notice Improper service Referring to case 30-2022-01250695-CU-AT-CXC filed by Interested Party Robert M Shaw. (lom) (Entered: 11/13/2024) | |
| 75 | 11/13/2024 | PROOF OF SERVICE Executed by Plaintiff Lenore L Albert, upon Defendant Rick Rankin served on 11/13/2024, answer due 12/4/2024. Service of the Summons and Complaint were executed upon Rick Rankin, defendant owner of RPR Impact LLC in compliance with Federal Rules of Civil Procedure by personal service (Albert, Lenore) (Entered: 11/13/2024) | |
| 78 | 11/14/2024 | ORDER GRANTING APPLICATIONTO WITHDRAW DOCKET NOS. 58 , 59 , 69 , 70 , 72 by Judge Wesley L. Hsu. The Court ORDERS as follows: 1. The Request to Amend/Correct the name of Doe 1 filed on 11/05/2024 [Doc. 58] is withdrawn; 2. The Request to Amend/Correct the name of Doe 2 filed on 11/05/2024 [Doc. 59] is withdrawn; 3. The Motion for a Preliminary Injunction filed on 11/07/2024 [Doc. 69] is withdrawn along with supporting documents [Doc. 69-1 Declaration of Leslie Westmoreland; Doc. 69-2 Declaration of Lenore Albert; Doc. 69-3 Proposed Preliminary Injunction; and Doc. 70 Request for Judicial Notice. 4. The hearing set for December 13, 2024, on the withdrawn motion for preliminary injunction is vacated; and 5. Plaintiff Lenore Albert may re-file her documents following the procedures laid out in this Court's Standing Order. (lom) (Entered: 11/14/2024) | |
| 79 | 11/18/2024 | NOTICE OF MOTION AND MOTION to Dismiss Case --Plaintiffs' First Amended Complaint filed by Defendants Steve Mazer, Leah Wilson, Ruben Duran, Sherell McFarlane, Katherine Kinsey, Benson Hom, Cindy Chan, Suzanne Grandt, State Bar of California. Motion set for hearing on 12/20/2024 at 01:30 PM before Judge Wesley L. Hsu. (Attachments: # 1 Memorandum of Points and Authorities, # 2 Request for Judicial Notice, # 3 Exhibit 1 - Online register of actions in California State Bar Court, Case No. SBC-22-O-30348, In the Matter of Lenore Luann Albert, State Bar No. 210876, # 4 Exhibit 2 - State Bar Court of California, Review Departments Opinion and Order in California State Bar Court, Case No. SBC-22-O-30348, In the Matter of Lenore Luann Albert, State Bar No. 210876, filed March 11, 2024, # 5 Exhibit 3 - Order of the Supreme Court of California, En Banc, in California State Bar Court, Case No. SBC-22-O-30348, In re Lenore Luann Albert on Discipline, Supreme Court of California Case No. S284532, filed June 17, 2024, # 6 Exhibit 4 - Complaint in Lenore Albert v. State Bar of California, et al., filed December 3, 2014, in | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | the United States District Court for the Central District of California, Case No. 8:14-cv-01905, # 7 Exhibit 5 - Reporters Transcript of Proceedings in Abeles, et al. v. Lenore L. Albert, in the Superior Court of the State of California for the County of Los Angeles, Case No. BS112693, dated February 22, 2008, # 8 Exhibit 6 - Complaint in Lenore Albert v. The State Bar of California, et al., filed December 22, 2015, in the Superior Court of the State of California, County of Orange, Case No. 30-2015-00826730-CU-AT-CXC, # 9 Exhibit 7 - Opinion of the Court of Appeal, Fourth District, Division 3 of the State of California, in Court of Appeal Case No. G053956, filed March 29, 2018, and cited as 2018 WL 1529285, # 10 Exhibit 8 - Complaint in Lenore Albert v. Anthony Troy Williams, et al., filed March 21, 2018, in the United States District Court for the Central District of California, Case No. 8:18-cv-00448-CJC-JDE, # 11 Exhibit 9 - Order of the United States District Court for the Central District of California, United States District Judge Cormac J. Carney, filed January 2, 2019, in Lenore Albert v. Anthony Troy Williams, et al., Case No. 8:18-cv-00448-CJC-JDE, # 12 Exhibit 10 - Class Action Complaint in John Roe 1, et al. v. The State Bar of California, filed March 18, 2022, in the California Superior Court for the County of Orange, Case No. 30-2022-01250695-CU-AT-CXC, # 13 Exhibit 11 - Order of the United States District Court for the Central District of California, United States Magistrate Judge Douglas F. McCormick, filed April 3, 2023, in John Roe 1 et al., v. The State Bar of California et al., Case No. 8:22-cv-00983-DFM, # 14 Exhibit 12 - Civil Minutes General, (IN CHAMBERS) Order Declining Supplemental Jurisdiction and Closing Case, filed May 1, 2023, in John Roe 1 et al., v. The State Bar of California et al., Case No. 8:22-cv-00983-DFM, # 15 Exhibit 13 - Order of the United States District Court for the Central District of California, United States District Judge Fred W. Slaughter, filed October 6, 2023, in Lenore Albert v. Roxanne Gonzalez et al., Case No. 8:23-cv-00635-FWS-JDE, # 16 Exhibit 14 - Opinion of the United States Court of Appeals for the Ninth Circuit, in Lenore Albert v. Roxanne Gonzalez, et al., Case No. 8:23-cv-00635-FWS-JDE, Court of Appeal Case Nos. 23-3322 and 24-3496, filed August 20, 2024, # 17 Exhibit 15 - Online register of actions in California State Bar Court, Case No. 15-O-12260, In the Matter of Lenore Luann Albert, State Bar No. 210876, # 18 Exhibit 16 - Online register of actions in California State Bar Court, Case No. 15-O-11708, In the Matter of Lenore Luann Albert, State Bar No. 210876, # 19 Exhibit 17 - Online register of actions in California State Bar Court, Case No. 15-O-11311, In the Matter of Lenore Luann Albert, State Bar No. 210876, # 20 Exhibit 18 - State Bar Court of California, Review Departments Opinion in California State Bar Court, Case Nos. 15-O-11311, 15-O-11708, and 15-O-12260, In the Matter of Lenore Luann Albert, State Bar No. 210876, filed June 30, 2017, # 21 Exhibit 19 - Order of the Supreme Court of California, En Banc, in California State Bar Court, Case No. 15-O-11311, In re Lenore Luann Albert on Discipline, Supreme Court of California Case No. S243927, filed December 13, 2017, # 22 Exhibit 20 - Supplemental Order of the Supreme Court of California, En Banc, in California State Bar Court, Case No. 15-O-11311, In re Lenore Luann Albert on Discipline, Supreme Court of California Case No. S243927, filed May 12, 2021, # 23 Exhibit 21 - Online register of actions in California State Bar Court, Case No. 16-O-10548, In the Matter of Lenore Luann Albert, State Bar No. 210876, # 24 Exhibit 22 - Online register of actions in California State Bar Court, Case No. 16-O-12958, In the Matter of Lenore Luann Albert, State Bar No. 210876, # 25 Exhibit 23 - State Bar Court of California, | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Review Departments Opinion in California State Bar Court, Case Nos. 16-O-12958 and 16-O-10548, In the Matter of Lenore Luann Albert, A Member of the State Bar, No. 210876, filed January 9, 2019, # 26 Exhibit 24 - Order of the Supreme Court of California, En Banc, in California State Bar Court, Case Nos. 16-O-12958 and 16-O-10548, In re Lenore Luann Albert on Discipline, Supreme Court of California Case No. S254967, filed July 10, 2019, # 27 Exhibit 25 - Online register of actions in California State Bar Court, Case No. SBC-20-O-00045, In the Matter of Lenore Luann Albert, State Bar No. 210876, # 28 Exhibit 26 - Online register of actions in California State Bar Court, Case No. SBC-20-N-00044, In the Matter of Lenore Luann Albert, State Bar No. 210876, # 29 Exhibit 27 - Online register of actions in California State Bar Court, Case No. SBC-21-O-30638, In the Matter of Lenore Luann Albert, State Bar No. 210876, # 30 Exhibit 28 - Order Administrative Matter by Chief United States District Judge for the Eastern District of California, Kimberly J. Mueller, filed May 24, 2024, in Lenore Albert, Petitioner, Case No. 2:24-mc-00117-KJM, and cited as 2024 WL 2701083, # 31 Exhibit 29 - Online register of actions in California State Bar Court, Case No. SBC-22-O-30893, In the Matter of Leslie Wayne Westmoreland, State Bar No. 195188, # 32 Exhibit 30 - Decision and Order of Involuntary Inactive Enrollment of State Bar Court of California, Hearing Department Los Angeles, in California State Bar Court, Case No. SBC-22-O-30893-YDR, In the Matter of Leslie Wayne Westmoreland, State Bar No. 195188, filed April 26, 2023, # 33 Exhibit 31 - Order of the Supreme Court of California, En Banc, in California State Bar Court, Case No. SBC-22-O-30893, In re Leslie Wayne Westmoreland on Discipline, Supreme Court of California Case No. S280627, filed August 16, 2023, # 34 Exhibit 32 - Government Claim Form Albert presented to the State Bar, dated September 9, 2024, # 35 Exhibit 33 - Government Claim Form Plaintiff Larry Tran (Tran) presented to the State Bar, dated September 16, 2024, # 36 Exhibit 34 - Government Claim Form Plaintiff James Ocon (Ocon) presented to the State Bar, dated September 9, 2024, # 37 Exhibit 35 - Government Claim Form Plaintiff Ryan McMahon (McMahon) presented to the State Bar, dated September 13, 2024, # 38 Exhibit 36 - Government Claim Forms and Envelope mailed to the State Bar on March 21, 2022, by Claimants Dan Chmieleweski, Irma Escobar, and Albert, all signed by Albert as counsel, and all dated March 14, 2022, # 39 Exhibit 37 - Correspondence from the State Bar to Albert, dated May 2, 2022, providing notice to Albert that the State Bar rejected the Government Claim Albert submitted to the State Bar in March 2022, # 40 Exhibit 38 - Opinion of the Court of Appeal, Fourth District, Division 3 of the State of California, in Lenore L. Albert v. David Seal, Court of Appeal Case No. G059136, filed August 23, 2022, and cited as 2022 WL 3593626, # 41 Proposed Order, # 42 Proof of Service) (Gilbert, Kevin) (Entered: 11/18/2024) | |
| 80 | 11/18/2024 | NOTICE OF MOTION AND MOTION to Dismiss First Amended Complaint as to Defendant Tyler Technologies, Inc.  filed by Defendant Tyler Technologies, Inc.. Motion set for hearing on 12/20/2024 at 01:30 PM before Judge Wesley L. Hsu. (Attachments: # 1 Declaration of Beth Petronio, # 2 Exhibit A to Declaration of Beth Petronio, # 3 Declaration of Zachary Timm, # 4 Exhibit A to Declaration of Zachary Timm, # 5 Exhibit B to Declaration of Zachary Timm, # 6 Exhibit C to Declaration of Zachary Timm, # 7 Exhibit D to Declaration of Zachary Timm, # 8 Exhibit E to Declaration of Zachary Timm, # 9 Proposed Order, # 10 Proof of Service) (Timm, Zachary) (Entered: 11/18/2024) | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 81 | 11/22/2024 | APPLICATION for Extension of Time to File to oppose motions to dismiss filed by plaintiff Lenore L Albert. (Attachments: # 1 Declaration of Albert, # 2 Ex 1 - Proposed Stipulation, # 3 Ex 2 - VA Appointment 12-19, # 4 Proposed Order) (Albert, Lenore) (Entered: 11/22/2024) | |
| 82 | 11/22/2024 | MEMORANDUM in Opposition to Corrected NOTICE OF MOTION AND MOTION for Preliminary Injunction re to bar the collection of excessive fines disguised as state bar costs and sanctions 73 filed by Defendants Steve Mazer, Leah Wilson, Ruben Duran, Sherell McFarlane, Katherine Kinsey, Benson Hom, Cindy Chan, Suzanne Grandt, State Bar of California. (Attachments: # 1 Request for Judicial Notice, # 2 Exhibit A. Certificate of Costs, filed April 10, 2024, in State Bar Court Case Nos. 21-O-05360 and SBC-22-O-30348, In the Matter of Lenore Luann Albert, No. 210876, # 3 Exhibit B. Certificate of Costs, filed June 7, 2023, in State Bar Court Case Nos. 21-O-12599 and SBC-22-O-30893, In the Matter of Leslie Wayne Westmoreland, No. 195188, # 4 Exhibit C. Emergency Petition to Reinstate License and Petition for Review and Damages, filed by Albert on or about May 22, 2024, in In the Matter of Lenore Luann Albert, in the California Supreme Court, Case No. S284532, State Bar Court Case No. SBC-22-O-30348-DGS, # 5 Exhibit D. Online register of actions in the California Supreme Court, Case No. S284532, # 6 Exhibit E. Petition for Writ of Certiorari to the Supreme Court of the United States, filed by Albert on or about August 20, 2024, # 7 Exhibit F. Correspondence from Scott S. Harris, Clerk of the Supreme Court of the United States, to Mr. Brady Richard Dewar, in Lenore Luann Albert v. State Bar of California, United States Supreme Court Case No. 24-5498, dated October 21, 2024, # 8 Exhibit G. Online register of actions in the United States Supreme Court, Case No. 24-5498, California Supreme Court Case No. S284532, # 9 Exhibit H. Motion to Modify or Waive Costs and Sanctions, filed by Albert on July 15, 2024, in the State Bar Court Review Department Los Angeles, Case No. SBC-22-O-30348-DGS, In the Matter of Lenore Luann Albert, No. 210876, # 10 Exhibit I. Order Re Disciplinary Costs and Monetary Sanctions, in the State Bar Court of California Hearing Department Los Angeles, filed August 30, 2024, and signed by Judge Dennis G. Saab, Judge of the State Bar Court, in Case No. SBC-22-O-30348-DGS, # 11 Exhibit J. Opinion, ordered published, by the United States Bankruptcy Appellate Panel of the Ninth Circuit, filed April 2, 2024, in BAP Case No. CC-23-1024-SFL, Bankruptcy Case No. 8:18-bk-10548-SC, and Adversary Proceeding No. 8:18-ap-01065-SC, # 12 Exhibit K. Emergency Motion for Injunctive Relief by Appellant Lenore Albert, filed by Albert on August 15, 2024, in the United States Court of Appeals for the Ninth Circuit, Case Nos. 24-3305 and 24-3523, BAP Case No. CC-23-1024, Bankruptcy Case No. 8:18-bk-10548-SC, and Adversary Proceeding No. 8:18-ap-01065-SC, # 13 Exhibit L. Order by the United States Court of Appeals for the Ninth Circuit, filed August 15, 2024, in Case Nos. 24-3305 and 24-3523, BAP Case No. CC-23-1024, Bankruptcy Case No. 8:18-bk-10548-SC, and Adversary Proceeding No. 8:18-ap-01065-SC, # 14 Exhibit M. Online register of actions in the California Supreme Court, Case No. S280627, # 15 Proof of Service)(Gilbert, Kevin) (Entered: 11/22/2024) | |
| 83 | 11/25/2024 | OPPOSITION to APPLICATION for Extension of Time to File to oppose motions to dismiss 81 filed by Defendants Steve Mazer, Leah Wilson, Ruben Duran, Sherell McFarlane, Katherine Kinsey, Benson Hom, Cindy Chan, Suzanne Grandt, State Bar of California. (Attachments: # 1 Proof of Service)(Gilbert, Kevin) (Entered: 11/25/2024) | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 84 | 11/26/2024 | First STIPULATION Extending Time to Answer the complaint as to Rick Rankin answer now due 12/27/2024, filed by Defendant Rick Rankin. (Attachments: # 1 Proposed Order)(Attorney Justin Alexander Anderson added to party )(Anderson, Justin) (Entered: 11/26/2024) | |
| 85 | 11/27/2024 | REPLY in support of Corrected NOTICE OF MOTION AND MOTION for Preliminary Injunction re to bar the collection of excessive fines disguised as state bar costs and sanctions 73 filed by Plaintiff Lenore L Albert. (Attachments: # 1 Declaration of Lenore Albert, # 2 Ex 1 - db Complaint Face 03-18-2022, # 3 Ex 2 - NDC 04-29-2022, # 4 Ex 3 - db Order 04-03-2023 Dismissal Fdl, # 5 Ex 4 - Scrnsht email 04-03-2023, # 6 Ex 5 - db Order 01-12-2024 Overrule Demurrer, # 7 Ex 6 - SB email 03-08-2024, # 8 Ex 7 - SB email 03-11-2024, # 9 Ex 8 - 2022 SB Costs Sheet, # 10 Ex 9 - 2024 Cal St Ct Fees, # 11 Ex 10 - Investigative Report, # 12 Ex 11 - SANDC 08-12-2022, # 13 Ex 12 - RT C Chan 12-13-22, # 14 Ex 13 - C Chan Trial Ex 62, # 15 Ex 14 - L Albert Trial Ex 1176, # 16 Ex 15 - USSC Cert of Good Standing 11-19-2024)(Albert, Lenore) (Entered: 11/27/2024) | |
| 86 | 11/27/2024 | Certification and NOTICE of Interested Parties filed by Defendant Tyler Technologies, Inc., identifying Lenore L. Albert, Pro Se Plaintiff; James Ocon, Pro Se Plaintiff; Ryan McMahon, Pro Se Plaintiff; Larry Tran, Pro Se Plaintiff; Leslie Westmoreland, Pro Se Plaintiff; Theresa Marasco, Pro Se Plaintiff; Tyler Technologies, Inc., Defendant; The Vanguard Group, Shareholder of Tyler Technologies, Inc.; State Bar of California, Defendant; Rick Rankin, Defendant; Steve Mazer, Defendant; Leah Wilson, Defendant; Ruben Duran, Defendant; Sherell McFarlane, Defendant; Katherine Kinsey, Defendant; Bensom Hom, Defendant; Cindy Chan, Defendant; Suzanne Grandt, Defendant. (Timm, Zachary) (Entered: 11/27/2024) | |
| 87 | 11/27/2024 | (IN CHAMBERS) ORDER CONTINUING CORRECTED MOTION for PRELIMINARY INJUNCTION (DKT. 73 ) AND CORRECTED MOTION AND MOTION to AMEND Amended Complaint/Petition (DKT. 74 ) by Judge Wesley L. Hsu: The court on its own motion, continues the MOTION HEARINGS from December 13, 2024 to December 20, 2024 at 1:30 p.m. Counsel shall refer to the court's Standing Order with respect to the briefing schedule of motions. The precise time of the hearing may change upon the issuance of the final calendar for that date. The hearing will proceed in-person at the First Street Courthouse, Courtroom 9B.THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (pk) TEXT ONLY ENTRY (Entered: 11/27/2024) | |
| 88 | 11/27/2024 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Dismiss First Amended Complaint as to Defendant Tyler Technologies, Inc.  80  filed by Plaintiff Lenore L Albert. (Attachments: # 1 Declaration of Lenore Albert, # 2 Ex 1 - Min Order 01-12-2024 Overrule Demurrer, # 3 Ex 2 - Min Order 03-20-2024 Stirke Class Cert, # 4 Ex 3 - USSC Cert of Good Standing, # 5 Ex 4 - Affidavit of Kevan Schwitzer, # 6 Ex 5 - One Bucket Schwitzer Docs, # 7 Ex 6 - Notice of Data Breach, # 8 Ex 7 - CIS Controls 2022, # 9 Request for Judicial Notice, # 10 Evidentirary Objections)(Albert, Lenore) (Entered: 11/27/2024) | |
| 89 | 11/27/2024 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Dismiss Case --Plaintiffs' First Amended Complaint 79 filed by Plaintiff Ryan McMahon. (Attachments: # 1 Declaration Of Ryan McMahon, # 2 Exhibit 1 McMahon EEOC right to sue, # 3 Exhibit 2 McMahon SB Tort claim)(McMahon, Ryan) (Entered: 11/27/2024) | |
| 90 | 11/27/2024 | Renewed REQUEST for Leave of Ryan McMahon, Lenore Albert, | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | James Ocon, Larry Tran, Teresa Marasco, Leslie Westmoreland to Appear for Remote filed by Plaintiff Ryan McMahon. Request set for hearing on 12/20/2024 at 01:30 PM before Judge Wesley L. Hsu. (McMahon, Ryan) (Entered: 11/27/2024) | |
| 91 | 11/27/2024 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Dismiss Case --Plaintiffs' First Amended Complaint 79 filed by Plaintiff Larry Tran. (Attachments: # 1 Declaration of Larry Tran, # 2 Exhibit 1. Claim Reject Letter)(Tran, Larry) (Entered: 11/27/2024) | |
| 92 | 11/27/2024 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Dismiss Case --Plaintiffs' First Amended Complaint 79 filed by Plaintiff Theresa Marasco. (Attachments: # 1 Declaration Of Theresa Marasco, # 2 Exhibit State Bar Govt Claim Denial)(Marasco, Theresa) (Entered: 11/27/2024) | |
| 93 | 11/27/2024 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Dismiss Case --Plaintiffs' First Amended Complaint 79 filed by Plaintiff Lenore L Albert. (Attachments: # 1 Request for Judicial Notice, # 2 Ex 1 win by Albert 2020 9th, # 3 Ex 2 win by Albert 2023 Contempt, # 4 Ex 3 win by Albert 2024 Data breach case, # 5 Ex 4 win by Albert 2024 BAP, # 6 Ex 5 Williams RICO Judgment, # 7 Ex 6 USSC Cert Good Standing, # 8 Ex 7 tort claim form, # 9 Ex 8 5-2-22 rejection, # 10 Ex 9 5-1-24 rejection, # 11 Ex 10 9-9-24 rejection, # 12 Ex 11 10-21-24 rejection, # 13 Ex 12 EEOC Right to Sue Letter)(Albert, Lenore) (Entered: 11/27/2024) | |
| 95 | 11/27/2024 | ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO PLAINTIFFS' FIRST AMENDED COMPLAINT 84 by Judge Wesley L. Hsu. The Court ORDERS AS FOLLOWS: 1. Defendant Rick Rankin's time to file a response to the First Amended Complaint in this action is extended up to and including December 27, 2024. (lom) (Entered: 12/01/2024) | |
| 96 | 11/27/2024 | ORDER ON APPLICATION TO EXTEND DEADLINES AND APPEAR REMOTELY 81 by Judge Wesley L. Hsu. The Court hereby ORDERS as follows: 1. Plaintiffs' deadline to oppose defendants' motions to dismiss is extended to Monday, December 2, 2024 at 9 a.m. pacific time; 2. Plaintiffs may appear remotely for their regularly noticed motions by Zoom on December 20, 2024 90 ; 3. Because the Court has moved, on its own motion, the motions scheduled for December 13, 2024, to December 20, 2024 (Docket No. 87), Plaintiffs' request to appear remotely on December 13, 2024 is moot. (lom) (Entered: 12/01/2024) | |
| 94 | 11/28/2024 | Opposition in opposition re: NOTICE OF MOTION AND MOTION to Dismiss Case --Plaintiffs' First Amended Complaint 79 Corrected Memorandum filed by Plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 11/28/2024) | |
| 103 | 12/03/2024 | REQUEST for Remote Apparance filed by Plaintiffs James Ocon, Ryan McMahon. (lom) (Entered: 12/06/2024) | |
| 97 | 12/04/2024 | Request for Clerk to Issue Summons on Amended Complaint/Petition 57 filed by plaintiff Lenore L Albert. (Albert, Lenore) (Entered: 12/04/2024) | |
| 98 | 12/06/2024 | REPLY in support of NOTICE OF MOTION AND MOTION to Dismiss First Amended Complaint as to Defendant Tyler Technologies, Inc. 80 filed by Defendant Tyler Technologies, Inc.. (Attorney Connor James Meggs added to party Tyler Technologies, Inc.(pty:dft))(Meggs, Connor) (Entered: 12/06/2024) | |
| 99 | 12/06/2024 | NOTICE OF SERVICE filed by Defendant Tyler Technologies, Inc., re Reply (Motion related), 98 served on 12/6/2024. (Meggs, Connor) (Entered: 12/06/2024) | |
| 100 | 12/06/2024 | REPLY in support of NOTICE OF MOTION AND MOTION to Dismiss Case --Plaintiffs' First Amended Complaint 79 filed by | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Defendants Steve Mazer, Leah Wilson, Ruben Duran, Sherell McFarlane, Katherine Kinsey, Benson Hom, Cindy Chan, Suzanne Grandt, State Bar of California. (Attachments: # 1 Proof of Service)(Gilbert, Kevin) (Entered: 12/06/2024) | |
| 101 | 12/06/2024 | REQUEST to Strike Doc. 98 and 99 for violating Local Rules Reply (Motion related), 98 , Proof of Service (subsequent documents) 99  filed by plaintiff Lenore L Albert. (Attachments: # 1 Exhibit 1 - Email notifying violation 12-06-2024, # 2 Proposed Order) (Albert, Lenore) (Entered: 12/06/2024) | |
| 102 | 12/06/2024 | NOTICE OF DEFICIENCIES in Request to Issue Summons RE: Summons Request 97 . The following error(s) was found: There is no order by the Judge re the does defendants. An order is required re does defendants. The summons cannot be issued until this defect has been corrected. Please correct the defect and re-file your request. (lom) (Entered: 12/06/2024) | |
| 104 | 12/09/2024 | ORDER Granting Remote Appearance for Plaintiffs 90 by Judge Wesley L. Hsu, re Renewed REQUEST for Leave 90 : On November 27th, 2024, the parties filed a request with the court to appear remotely at hearings set for December 20th, 2024, at 1:30 PM. The Court, having considered the parties request and finding good cause therefor, Hereby GRANTS the request and ORDERS as follows: 1. All parties will appear remotely for their regular notice motions by Zoom on December 20, 2024, at 1:30 PM (bm) (Entered: 12/09/2024) | |
| 108 | 12/09/2024 | (STRICKEN AS OF 12/13/24. SEE DKT. 109) NOTICE OF MOTION to APPOINT MS ALBERT AS AN ATTORNEY filed by interested party Robert M Shaw. Motion set for hearing on 12/20/2024 at 1:30 PM before Judge Wesley L. Hsu. (bm) Modified on 12/13/2024 (hc). (Entered: 12/12/2024) | |
| 105 | 12/10/2024 | (IN CHAMBERS) ORDER SETTING ZOOM WEBINAR by Judge Wesley L. Hsu: The MOTION HEARING currently set for hearing on 12/20/2024 will proceed by ZOOM Webinar. Counsel are directed to refer to the Court's Procedures and Schedules page found on the website for the United States District Court for zoom webinar information. http://www.cacd.uscourts.gov/honorable-wesley-l-hsu. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (hc) TEXT ONLY ENTRY (Entered: 12/10/2024) | |
| 106 | 12/10/2024 | NOTICE OF ERRATA filed by Defendant Tyler Technologies, Inc.. correcting Reply (Motion related), 98 , Proof of Service (subsequent documents) 99  (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Certificate of Service)(Meggs, Connor) (Entered: 12/10/2024) | |
| 107 | 12/10/2024 | OPPOSITION to re: REQUEST to Strike Doc. 98 and 99 for violating Local Rules Reply (Motion related), 98 , Proof of Service (subsequent documents) 99  101  filed by Defendant Tyler Technologies, Inc.. (Attachments: # 1 Certificate of Service)(Meggs, Connor) (Entered: 12/10/2024) | |
| 109 | 12/13/2024 | SCHEDULING NOTICE AND (IN CHAMBERS) ORDER STRIKING MOTION to APPOINT MS ALBERT AS AN ATTORNEY DKT. 108 by Judge Wesley L. Hsu: The Court hereby orders the motion stricken Interested Party Robert M. Shaw failed to adhere to the Local Rules and/or the Court's Standing Order and did not notice the hearing 28 days out. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (hc) TEXT ONLY ENTRY (Entered: 12/13/2024) | |
| 110 | 12/17/2024 | NOTICE of Settlement by plaintiffs Lenore Albert, Larry Tran, James Ocon, Theresa Marasco, Ryan McMahon, Leslie Westmoreland with Defendant Rick Rankin only filed by plaintiff | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Lenore L Albert. (Albert, Lenore) (Entered: 12/17/2024) | |
| 113 | 12/20/2024 | MINUTES OF Motion Hearing held before Judge Wesley L. Hsu: The Motion hearing is held by video conference. Counsel, the Court, and court staff all appear in that manner. The matter was called, and counsel stated their appearances. Pursuant to Local Rule 83-6.6, any recording of the proceedings is strictly prohibited. The Court's Tentative Ruling was issued on December 19, 2024, and reviewed by counsel. The Court heard oral argument. The Court took the Motions UNDER SUBMISSION and a ruling will be issued. Court Recorder: CourtSmart. Attorney for Plaintiff: Lenore L Albert, Pro Se, James Ocon, Pro Se, Ryan McMahon, Pro Se, Larry Tran, Pro Se, Leslie Westmoreland, Pro Se, & Theresa Marasco, Pro, Se. Attorneys for Defendants: Beth W. Petronio, Zachary Thomas Timm, & Kevin E Gilbert. Courtroom Deputy: Holidae Crawford. Time in Court: 1:30 mins. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (hc) Modified on 1/7/2025 (hc). (Entered: 12/23/2024) | |
| 111 | 12/23/2024 | NOTICE OF DISMISSAL filed by plaintiff Lenore L Albert pursuant to FRCP 41a(1)  as to Rick Rankin. (Albert, Lenore) (Entered: 12/23/2024) | |
| 112 | 12/23/2024 | [NOTICE OF DISMISSAL PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 41(a) or (c) file as] AMENDED DOCUMENT filed by Plaintiff Lenore L Albert. Amendment to Notice of Voluntary Dismissal of Party(ies) (Pursuant to FRCP 41(a)(1)) 111 (Albert, Lenore) Modified on 12/27/2024 (lom). (Entered: 12/23/2024) | |
| 114 | 12/26/2024 | REQUEST for Recusal of Judge Wesley L Hsu  filed by plaintiff Lenore L Albert. (Attachments: # 1 Declaration of Lenore Albert, # 2 Ex 1 - Email to Kevin Gilbert, # 3 Ex 2 - Tentative Ruling, # 4 Ex 3 - Email from Zach Timm, # 5 Ex 4 - Rule 11 Sanctions Motion, # 6 Ex 5 - Judgment holding State Bar in Contempt, # 7 Ex 6 - State Bar payment Feb 7, # 8 Ex 7 - State Bar Retaliates Feb 7, # 9 Ex 8 - Email from Lenore Albert, # 10 Ex 9 - Albert complaint re Harassment, # 11 Ex 10 - George Cardona Response, # 12 Ex 11 - Defendants Indemnification Clause, # 13 Ex 12 - EEOC Charge, # 14 Proposed Order) (Albert, Lenore) (Entered: 12/26/2024) | |
| 115 | 01/03/2025 | TRANSCRIPT ORDER as to plaintiff Lenore L Albert for Court Smart (CS). Court will contact Lenore Albert at lenorealbert@msn.com with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the transcription company. (Albert, Lenore) (Entered: 01/03/2025) | |
| 116 | 01/03/2025 | MINUTES (IN CHAMBERS) ORDER RE REQUEST FOR RECUSAL 114 by Judge Wesley L. Hsu. Because the Court RECUSES, the Court UNSUBMITS all Motions under submission and the matter is ORDERED back to the Clerk's Office for reassignment to another judicial officer of this Court. (lom) (Entered: 01/06/2025) | |
| 117 | 01/06/2025 | NOTICE OF REASSIGNMENT OF CASE filed. Pursuant to minute order filed on 01/03/2025. Case transferred to Judge Josephine L. Staton for all further proceedings. Case number will now read 8:24-cv-01997 JLS(DFMx). (rn) (Entered: 01/06/2025) | |
| 118 | 01/06/2025 | TRANSCRIPT for proceedings held on 12/20/24. Court Reporter/Electronic Court Recorder: ECHO REPORTING, INC., phone number (858) 453-7590. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | days of this date. Redaction Request due 1/27/2025. Redacted Transcript Deadline set for 2/6/2025. Release of Transcript Restriction set for 4/7/2025. (an) (Entered: 01/06/2025) | |
| 119 | 01/06/2025 | NOTICE OF FILING TRANSCRIPT filed for proceedings 12/20/2024 re Transcript 118 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (an) TEXT ONLY ENTRY (Entered: 01/06/2025) | |
| 120 | 01/06/2025 | INITIAL STANDING ORDER upon filing of the complaint by Judge Josephine L. Staton. (kd) (Entered: 01/06/2025) | |
| 121 | 01/06/2025 | SELF-REPRESENTATION ORDER by Judge Josephine L. Staton. (kd) (Entered: 01/06/2025) | |
| 122 | 01/07/2025 | NOTICE OF MOTION re Corrected NOTICE OF MOTION AND MOTION to AMEND Amended Complaint/Petition 57  NOTICE OF MOTION AND MOTION to Substitute Defendant George Cardona and Patricia Guerrero for Defendant Doe 1 and Doe 2 sued as Patricia Rodriguez 74 , Corrected NOTICE OF MOTION AND MOTION for Preliminary Injunction re to bar the collection of excessive fines disguised as state bar costs and sanctions 73 filed by Plaintiff Lenore L Albert. Motion set for hearing on 1/17/2025 at 10:30 AM before Judge Josephine L. Staton. (Attachments: # 1 Proposed Order re Motion to Amend Doe Defendants, # 2 Proposed Order Granting Preliminary Injunction)(Albert, Lenore) (Entered: 01/07/2025) | |
| 123 | 01/07/2025 | APPLICATION for Leave of Lenore Albert and James Ocon to Appear for Remote Appearance  filed by plaintiff Lenore L Albert. Application set for hearing on 1/17/2025 at 10:30 AM before Judge Josephine L. Staton. (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Proposed Order) (Albert, Lenore) (Entered: 01/07/2025) | |
| 124 | 01/08/2025 | NOTICE OF MOTION re NOTICE OF MOTION AND MOTION to Dismiss Case --Plaintiffs' First Amended Complaint 79 - Re-Notice filed by Defendants Steve Mazer, Leah Wilson, Ruben Duran, Sherell McFarlane, Katherine Kinsey, Benson Hom, Cindy Chan, Suzanne Grandt, State Bar of California. Motion set for hearing on 1/24/2025 at 10:30 AM before Judge Josephine L. Staton. (Attachments: # 1 Exhibit A: Defendants Notice of Motion and MTD (Dkt. 79), # 2 Exhibit B: Memorandum of Points and Authorities in Support of Defendants MTD (Dkt. 79-1), # 3 Exhibit C: Request for Judicial Notice in Support of Defendants MTD (Dkt. 79-2), # 4 RJN Exs. 1-5 (Dkts. 79-3-79-7), # 5 RJN Exs. 6-17 (Dkts. 79-8-79-19), # 6 RJN Exs. 18-32 (Dkts. 79-20-79-34), # 7 RJN Exs. 33-38 (Dkts. 79-35-79-40), # 8 Exhibit D: Proposed Order Granting Defendants MTD (Dkt. 79-41), # 9 Exhibit E: Defendants Proof of Service (Dkt. 79-42), # 10 Exhibit F: Plaintiff Ryan McMahons Opposition to Defendants MTD (Dkt. 89), # 11 Exhibit G: Plaintiff Ryan McMahons Declaration in Opposition to Defendants MTD (Dkt. 89-1) and Exhibits 1-2 (Dkts. 89-289-3), # 12 Exhibit H: Plaintiff Larry Trans Opposition to Defendants MTD (Dkt. 91), # 13 Exhibit I: Plaintiff Larry Trans Declaration in Opposition to Defendants MTD (Dkt. 91-1) and Exhibit (Dkt. 91-2), # 14 Exhibit J: Plaintiff Theresa Marascos Opposition to Defendants MTD (Dkt. 92), # 15 Exhibit K: Plaintiff Theresa Marascos Declaration in Opposition to Defendants MTD (Dkt. 92-1) and Exhibit (Dkt. 92-2), # 16 Exhibit L: Plaintiffs Lenore Albert, Leslie Westmoreland, and James Ocons Opposition to Defendants MTD (Dkt. 93), # 17 Exhibit M: Plaintiffs Lenore Albert, Leslie Westmoreland, and James Ocons Request for Judicial Notice in Opposition to Defendants MTD (Dkt. 93-1) and Exhibits 1-12 (Dkts. 93-293-13), # 18 Exhibit N: Plaintiffs Lenore Albert, Leslie Westmoreland, and James Ocons Corrected | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Opposition to Defendants MTD (Dkt. 94), # 19 Exhibit O: Defendants Reply in Support of MTD (Dkt. 100), # 20 Exhibit P: Defendants Proof of Service (Dkt. 100-1))(Gilbert, Kevin) (Entered: 01/08/2025) | |
| 125 | 01/08/2025 | TEXT ONLY ENTRY by Judge Josephine L. Staton. The Court resets the RE-NOTICED Motion for Preliminary Injunction filed by Plaintiff Lenore Albert and Leslie Westmoreland 73 the RE-NOTICED Motion to Amend the Complaint to Substitute Parties filed by Plaintiff Lenore Albert 74 , and the RE-NOTICED Motion to Dismiss Plaintiffs' First Amended Complaint filed by Defendants Steve Mazer, Leah Wilson, Ruben Duran, Sherell McFarlane, Katherine Kinsey, Benson Hom, Cindy Chan, Suzanne Grandt, State Bar of CA 79 to 03/7/2025 at 10:30 AM. Counsel shall take notice of this new date. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kd) TEXT ONLY ENTRY (Entered: 01/08/2025) | |
| 126 | 01/08/2025 | PROOF OF SERVICE filed by Defendants Steve Mazer, Leah Wilson, Ruben Duran, Sherell McFarlane, Katherine Kinsey, Benson Hom, Cindy Chan, Suzanne Grandt, State Bar of California,,,,,,,, 124 on Plaintiff Leslie Westmoreland served on January 8, 2025. (Gilbert, Kevin) (Entered: 01/08/2025) | |
| 127 | 01/08/2025 | NOTICE OF MOTION re NOTICE OF MOTION AND MOTION to Dismiss First Amended Complaint as to Defendant Tyler Technologies, Inc.  80 Re-Notice filed by Defendant Tyler Technologies, Inc.. Motion set for hearing on 3/7/2025 at 10:30 AM before Judge Josephine L. Staton. (Attachments: # 1 Exhibit 1 - Notice of Motion and Motion to Dismiss First Amended Complaint (Dkt. 80), # 2 Exhibit 2 - Declaration of Beth Petronio and Exhibit Thereto (Dkts. 80-1 &amp; 80-2), # 3 Exhibit 3 - Declaration of Zachary Timm and Exhibits Thereto (Dkts. 80-3 through 80-8), # 4 Exhibit 4 - [Proposed] Order (Dkt. 80-9), # 5 Exhibit 5 - Proof of Service (Dkt. 80-10), # 6 Exhibit 6 - Plaintiffs' Opposition (Dkt. 88), # 7 Exhibit 7 - Declaration of Lenore Albert and Exhibits Thereto (Dkts. 88-1 through 88-8), # 8 Exhibit 8 - Plaintiffs' Request for Judicial Notice (Dkt. 88-9), # 9 Exhibit 9 - Plaintiffs' Evidentiary Objections (Dkt. 88-10), # 10 Exhibit 10 - Tyler's Reply Brief In Support of Motion and Proof of Service (Dkts. 98 &amp; 99), # 11 Proposed Order)(Timm, Zachary) (Entered: 01/08/2025) | |
| 128 | 01/08/2025 | PROOF OF SERVICE filed by Defendant Tyler Technologies, Inc., re Notice of Motion,,,, 127  served on January 8, 2025. (Timm, Zachary) (Entered: 01/08/2025) | |
| 129 | 01/20/2025 | EX PARTE APPLICATION for Temporary Restraining Order as to Sections 6034, 6086.10, and 6086.13 aka transfer of costs order to other agencies , EX PARTE APPLICATION for Order to Show Cause re: why a preliminary injunction should not issue  filed by plaintiff Lenore L Albert. (Attachments: # 1 Declaration James Ocon, # 2 Declaration Lenore Albert, # 3 Ex 1 - Excerpt Affdvt K Schwitzer, # 4 Ex 2 - Email from Yelp HQ, # 5 Ex 3 - Rally Photos and Notice, # 6 Ex 4 - Excerpt Bitzer Invest. Rpt, # 7 Ex 5 - Contempt Judgment 1-27-23, # 8 Ex 6 - Ltr re Contempt, # 9 Ex 7 - Email to Cardona, # 10 Ex 8 - Email from Cardona, # 11 Ex 9 - Data Breach 4th Amend Complaint, # 12 Ex 10 - Notice of Data Breach, # 13 Ex 11 - 2024 Tort Claim Form, # 14 Ex 12 - PASC Grant App, # 15 Ex 13 - Ltr State Bar re Costs, # 16 Ex 14 - Excerpt Hershkowitz Depo, # 17 Ex 15 - Sen Bill 60 re: Costs, # 18 Ex 16 - State Bar Operating Costs, # 19 Proposed Order) (Albert, Lenore) (Entered: 01/20/2025) | |
| 130 | 01/21/2025 | MEMORANDUM in Opposition to EX PARTE APPLICATION for | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Temporary Restraining Order as to Sections 6034, 6086.10, and 6086.13 aka transfer of costs order to other agencies  EX PARTE APPLICATION for Order to Show Cause re: why a preliminary injunction should not issue  129  filed by Defendants Steve Mazer, Leah Wilson, Ruben Duran, Sherell McFarlane, Katherine Kinsey, Benson Hom, Cindy Chan, Suzanne Grandt, State Bar of California. (Attachments: # 1 Proof of Service)(Gilbert, Kevin) (Entered: 01/21/2025) | |
| 131 | 01/22/2025 | Notice filed by plaintiff Lenore L Albert. WITHDRAWAL AS TO THE ALLEGATION OF ABIGAIL DIAZ IN PARAGRAPH 391 (Albert, Lenore) (Entered: 01/22/2025) | |
| 132 | 01/24/2025 | NOTICE OF MOTION AND MOTION for Sanctions Against All Plaintiffs Pursuant to Rule 11  filed by Defendant Tyler Technologies, Inc.. Motion set for hearing on 3/7/2025 at 10:30 AM before Judge Josephine L. Staton. (Attachments: # 1 Declaration of Beth Petronio, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Declaration of Abigail Diaz, # 17 Proposed Order, # 18 Proof of Service Pursuant to Rule 11(c)(2)) (Timm, Zachary) (Entered: 01/24/2025) | |
| 133 | 01/24/2025 | CERTIFICATE OF SERVICE filed by Defendant Tyler Technologies, Inc., re NOTICE OF MOTION AND MOTION for Sanctions Against All Plaintiffs Pursuant to Rule 11  132  served on January 24, 2025. (Timm, Zachary) (Entered: 01/24/2025) | |
| 134 | 01/27/2025 | NOTICE TO FILER OF DEFICIENCIES in Electronic Filed Document RE: NOTICE OF MOTION AND MOTION for Sanctions  132 . The following error(s) was/were found: Proposed order was not submitted as a separate, additional attachment to the Motion. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (bm) (Entered: 01/27/2025) | |
| 135 | 01/30/2025 | MINUTES (IN CHAMBERS) ORDER DENYING PLAINTIFF'S EX PARTE APPLICATION FOR TEMPORARY RESTRAINING ORDER AND OSC WHY A PRELIMINARY INJUNCTION SHOULD NOT ISSUE (Doc. 129) by Judge Josephine L. Staton Denying 129 EX PARTE APPLICATION for TRO; Denying 129 EX PARTE APPLICATION for Order to Show Cause: Albert's ex parte application is DENIED in its entirety. (see document for further information) (bm) (Entered: 01/30/2025) | |
| 136 | 01/30/2025 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by plaintiff Lenore L Albert. Appeal of Order on Motion for Temporary Restraining Order,, Order on Motion for Order to Show Cause, 135 . (Appeal Fee - In Forma Pauperis Request.) (Attachments: # 1 proof of service)(Albert, Lenore) (Entered: 01/30/2025) | |
| 137 | 01/30/2025 | DESIGNATION of Record on Appeal by plaintiff Lenore L Albert re 136 (Albert, Lenore) (Entered: 01/30/2025) | |
| 138 | 01/30/2025 | Notice No Transcript Necessary on Appeal per Cir Rule 10-3.1(c) filed by plaintiff Lenore L Albert.  (Albert, Lenore) (Entered: 01/30/2025) | |
| 139 | 01/30/2025 | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 25-632 assigned to Notice of Appeal to 9th Circuit Court of Appeals, 136 as to Plaintiff Lenore L. Albert. (car) (Entered: 01/31/2025) | |
| 140 | 02/14/2025 | DECLARATION of Ryan McMahon Opposition to Rule 11 Sanctions NOTICE OF MOTION AND MOTION for Sanctions Against All Plaintiffs Pursuant to Rule 11  132  filed by Plaintiff | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Ryan McMahon. (Attachments: # 1 Exhibit Vallejo Officer Fired Sues City, # 2 Exhibit Attorney for Fired Vallejo Officer)(McMahon, Ryan) (Entered: 02/14/2025) | |
| 141 | 02/14/2025 | Opposition to Rule 11 Sanctions Opposition re: NOTICE OF MOTION AND MOTION for Sanctions Against All Plaintiffs Pursuant to Rule 11 132 filed by Plaintiff Ryan McMahon. (McMahon, Ryan) (Entered: 02/14/2025) | |
| 142 | 02/14/2025 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION for Sanctions Against All Plaintiffs Pursuant to Rule 11 132 filed by Plaintiff Lenore L Albert. (Attachments: # 1 Declaration, # 2 Exhibit 1 - Rule 1-311 Notice, # 3 Exhibit 2 - Disruption in Gilbert-Bonnaire Case, # 4 Exhibit 3 - Indemnification Clause, # 5 Exhibit 4 - Excerpt ECF No 117 in Data Breach Case)(Albert, Lenore) (Entered: 02/14/2025) | |
| 143 | 02/14/2025 | REQUEST FOR JUDICIAL NOTICE re NOTICE OF MOTION AND MOTION for Sanctions Against All Plaintiffs Pursuant to Rule 11 132 filed by Plaintiff Lenore L Albert. (Attachments: # 1 Exhibit 1 M.O. Jan 12, 2024, # 2 Exhibit 2 M.O. Feb. 7, 2025)(Albert, Lenore) (Entered: 02/14/2025) | |
| 144 | 02/14/2025 | OPPOSITION in opposition to re: NOTICE OF MOTION AND MOTION for Sanctions Against All Plaintiffs Pursuant to Rule 11 132 LA2024 - TRAN Opp tyler tech Rule 11 Sanctions filed by Plaintiff Larry Tran. (Attachments: # 1 Declaration LA2024 - TRAN Decl ISO Opp tyler tech Rule 11 Sanctions)(Tran, Larry) (Entered: 02/14/2025) | |
| 145 | 02/14/2025 | PLAINTIFF LESLIE WESTMORELAND'S OPPOSITION to Defendant Tyler Technologies' Rule 11 Sanctions Motion 132 . (jp) (Entered: 02/14/2025) | |
| 146 | 02/14/2025 | PLAINTIFF JAMES OCON'S OPPOSITION to Defendant Tyler Technologies' Rule 11 Sanctions Motion 132 . (jp) (Entered: 02/14/2025) | |
| 147 | 02/14/2025 | Opposition In Opposition to re: NOTICE OF MOTION AND MOTION for Sanctions Against All Plaintiffs Pursuant to Rule 11 132 THERESA MARASCOS OPPOSITION TO DEFENDANT TYLER TECHNOLOGIES RULE 11 SANCTIONS MOTION filed by Plaintiff Theresa Marasco. (Attachments: # 1 Declaration THERESA MARASCOS DECLARATION ISO OPPOSITION TO DEFENDANT TYLER TECHNOLOGIES RULE 11 SANCTIONS MOTION)(Marasco, Theresa) (Entered: 02/14/2025) | |
| 148 | 02/14/2025 | PLAINTIFF JAMES OCON'S DECLARATION in Opposition to Defendant Tyler Technologies' Rule 11 Sanctions Motion 132 . (jp) (Entered: 02/14/2025) | |
| 149 | 02/18/2025 | NOTICE OF CLERICAL ERROR: Due to a clerical error, this case was classified incorrectly as a Discovery matter. Pursuant to General Order05-07, this case has been reclassified as a Report and Recommendation matter and referred to the Magistrate Judge. The case will now reflect the initials of the transferee Judge 8:24-cv-01997 JLS(DFM). (rn) (Entered: 02/18/2025) | |
| 150 | 02/19/2025 | REQUEST Dismissal of Plaintiff Lenore L Albert, Only filed by plaintiffs James Ocon, Lenore L Albert. (jp) (Entered: 02/19/2025) | |
| 151 | 02/21/2025 | REQUEST FOR JUDICIAL NOTICE Dismissal filed by Plaintiff Ryan McMahon. (McMahon, Ryan) (Entered: 02/21/2025) | |
| 152 | 02/21/2025 | First REQUEST to Dismiss Plaintiff Larry Tran Dismissal filed by Plaintiff Larry Tran. (Tran, Larry) (Entered: 02/21/2025) | |
| 153 | 02/21/2025 | REQUEST to Dismiss Plaintiff Ryan McMahon filed by Plaintiff Ryan McMahon. (McMahon, Ryan) (Entered: 02/21/2025) | |
| 154 | 02/21/2025 | REPLY In Support Of NOTICE OF MOTION AND MOTION for Sanctions Against All Plaintifs Pursuant to Rule 11 132 filed by | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Defendant Tyler Technologies, Inc.. (Attachments: # 1 Declaration of Beth Petronio, # 2 Exhibit O, # 3 Exhibit P)(Timm, Zachary) (Entered: 02/21/2025) | |
| 155 | 02/24/2025 | SCHEDULING NOTICE by Magistrate Judge Douglas F. McCormick. The Court on its own motion resets the motions currently scheduled for 03/07/25 at 10:30 am before Judge Josephine L. Staton to 03/25/25 at 10:00 am before Magistrate Judge Douglas F. McCormick THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (nbo) TEXT ONLY ENTRY (Entered: 02/24/2025) | |
| 156 | 02/25/2025 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals, 136 filed by Lenore L Albert. CCA # 25-632. The motion (Docket Entry No. 7) for voluntary dismissal is granted. See Fed. R. App. P. 42(b). This case is dismissed. All pending motions are denied as moot. This order serves as the mandate of the court. (mat) (Entered: 02/26/2025) | |
| 157 | 02/25/2025 | Motion to Leave Case as an Interest Party filed by Movant Robert M Shaw. (san) (Entered: 02/28/2025) | |
| 158 | 02/28/2025 | Notice of Case Refiled filed by plaintiff Lenore L Albert.  (Albert, Lenore) (Entered: 02/28/2025) | |
| 159 | 03/02/2025 | REQUEST to Dismiss plaintiff Theresa Marasco  filed by plaintiff Theresa Marasco. (Marasco, Theresa) (Entered: 03/02/2025) | |
| 160 | 03/03/2025 | NOTICE TO FILER OF DEFICIENCIES in Electronic Filed Document RE: REQUEST to Dismiss plaintiff Theresa Marasco 159 . The following error(s) was/were found: Proposed document was not submitted or was not submitted as a separate attachment. Other error(s) with document(s): Proposed order was not submitted. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (san) (Entered: 03/03/2025) | |
| 161 | 03/05/2025 | NOTICE OF DISMISSAL filed by plaintiff Lenore L Albert pursuant to FRCP 41a(1) without prejudice to refile as to Lenore L Albert. (Albert, Lenore) (Entered: 03/05/2025) | |
| 162 | 03/05/2025 | MINUTE ORDER IN CHAMBERS by Magistrate Judge Douglas F. McCormick: Order Setting Mandatory Status Conference. The Court orders the parties to appear at a telephonic status conference on Tuesday, March 11, 2025, at 9:30 a.m. All Plaintiffs are required to appear, even those that have moved for voluntarily dismissal. (See document for additional details.) (nbo) (Entered: 03/05/2025) | |
| 163 | 03/11/2025 | MINUTES OF Telephonic Status Conference held before Magistrate Judge Douglas F. McCormick: Case called and the parties make their appearances. Plaintiff Leslie Westmoreland did not appear at the hearing. Court and parties confers regarding the status of the case. Court DENIES Plaintiff, Lenore L. Albert's Request to Strike Docket Nos. 98 and 99 101 . Court Orders Defendant, State Bar of California to file a notice whether they will be opposing Plaintiffs' Request for Dismissal by 3/25/2025. If they will be opposing the Request for Dismissal, the opposition is due 4/1/2025. Plaintiffs' reply is due 4/15/2025. Court DENIES Motion to Amended Complaint 74 as moot and vacates all motions dates. Court Reporter: CS 03/11/2025. (et) (Entered: 03/13/2025) | |
| 164 | 03/18/2025 | (IN CHAMBERS) Order Re: Plaintiff Leslie Westmoreland by Magistrate Judge Douglas F. McCormick. 162 , 163 Plaintiff Leslie Westmoreland did not appear at the March 11, 2025 telephonic status conference despite being ordered to do so. See Dkts. 162, | |

8:24cv1997, Albert Et Al V. Tyler Technologies, Inc. Et Al

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 163. Westmoreland is ordered to inform the Court in writing, within seven (7) days, whether he intends to continue prosecuting this case. The filing of a notice of dismissal is sufficient to discharge this order. (san) (Entered: 03/19/2025) | |
| 165 | 03/25/2025 | RESPONSE filed by Defendants Cindy Chan, Ruben Duran, Suzanne Grandt, Benson Hom, Katherine Kinsey, Steve Mazer, Sherell McFarlane, State Bar of California, Leah Wilsonto Order on Motion to Amend/Correct,,,, Order on Motion to Substitute Party,,,, Order on Motion to Strike,,,, Telephone Conference,,, 163 to Certain Plaintiffs' Requests for Dismissal (Attachments: # 1 Proof of Service)(Gilbert, Kevin) (Entered: 03/25/2025) | |
| 166 | 03/27/2025 | DECLARATION OF LESLIE WESTMORELAND filed by Plaintiff Leslie Westmoreland. (lom) (Entered: 03/28/2025) | |
| 167 | 03/28/2025 | NOTICE of Related Case(s) filed by plaintiff Lenore L Albert. Related Case(s): 2:25-cv-02720 and 8:24-cv-01997-JLS-DFM (Albert, Lenore) (Entered: 03/28/2025) | |

Copyright © LexisNexis CourtLink, Inc. All Rights Reserved.
*** THIS DATA IS FOR INFORMATIONAL PURPOSES ONLY ***

**End of Document**